# EXHIBIT 16



# Samsung Galaxy A series

The **Samsung Galaxy A series** is a line of entry-level and mid-range Android-based smartphones and tablets (and formerly premium mid-range devices before 2023) manufactured and developed by Samsung Electronics as part of their Galaxy line, succeeding both the Galaxy J series and the Galaxy S "mini" line and slotted below the flagship Galaxy S series. The first models in the series were the first-generation Galaxy A3 and Galaxy A5, announced on 31 October 2014, and released in December 2014.

Following the announcement of the 2017 series, Samsung announced that they hoped to sell up to 20 million Galaxy A series smartphones, targeting consumers in Europe, Africa, Asia, the Middle East, and Latin America.[1]

As of 2025, most of the Galaxy A series models are available in most countries. Galaxy Tab A is also part of the A series and is available in most countries as well.[2]

In the Galaxy A series, only the Galaxy A90 5G supports Samsung DeX.[3] The Galaxy A80 is the only Samsung phone with no hole punch, notch, side cutout, or island that is featured on the Galaxy S10+, Huawei P40 Pro, and the iPhone 15, as the Galaxy A80 uses a motorized camera system which utilizes the rear cameras as a selfie camera.

**Samsung Galaxy A series**

Galaxy A logo in 2019, without Samsung word

| | |
|---|---|
| Developer | Samsung Electronics |
| Product family | Samsung Galaxy |
| Type | Smartphones<br>Tablet computers |
| Released | 15 December 2014 |
| System on a chip | Samsung Exynos (2015–present)<br>Qualcomm Snapdragon (2014–2016, 2018–present)<br>MediaTek (2019–present)<br>UNISOC (2022) |
| Predecessor | Samsung Galaxy Alpha<br>Samsung Galaxy S5 Mini<br>Samsung Galaxy J series (2015–2019) |
| Related | Samsung Galaxy S series<br>Samsung Galaxy Note<br>Samsung Galaxy Tab<br>Samsung Galaxy Tab S series<br>Samsung Galaxy M series<br>Samsung Galaxy F series |

Galaxy A logo since 2015

## Phones

| Legend: | ☐ Unsupported | ☐ Security only | ☐ Supported | ☐ Upcoming |

### Galaxy A (2015)

| Model | | A3[4] | A5[5] | A7[6] | A8[7] |
|---|---|---|---|---|---|
| Support status | | Unsupported | | | |
| Dates | Announced | 31 October 2014 | | January 2015 | August 2015 |
| | Released | December 2014 | | February 2015 | August 2015 |
| OS | Initial | TouchWiz 3.5 / Android 4.4 | | | TouchWiz 5 / Android 5.1 |
| | Latest | TouchWiz 6 / Android 6.0.1 | | | TouchWiz 6 / Android 6 |
| Dimensions mm (in) | Height | 130.0 (5.12) | 139.3 (5.48) | 151 (5.9) | 158 (6.2) |
| | Width | 65.5 (2.58) | 69.7 (2.74) | 76.2 (3.00) | 76.8 (3.02) |
| | Depth | 6.9 (0.27) | 6.7 (0.26) | | 5.9 (0.23) |
| Weight g (lb) | | 110.3 (0.243) | 123 (0.271) | | 151 (0.333) |
| Colors | | | | | |
| Display | Size | 4.5 in (110 mm) | 5.0 in (130 mm) | 5.5 in (140 mm) | 5.7 in (140 mm) |
| | Resolution | 540 x 960 | 720 x 1280 | 1080 x 1920 | |
| | Refresh Rate | 60 Hz | | | |
| | Type | Super AMOLED | | | |
| Front camera | | 5 MP | | | |
| Rear camera | | 8 MP | 13 MP | | 16 MP |
| RAM | | 1 GB / 1.5 GB | 2 GB | | |
| Storage | | 16 GB | | | 32 GB |
| Processor | | Qualcomm Snapdragon 410 | | Qualcomm Snapdragon 615 / Samsung Exynos 5430 Octa | |
| Battery | Capacity (mAh) | 1900 | 2300 | 2600 | 3050 |
| | Replaceable | No | | | |
| | Fast Charging | No | | | |
| NFC | | Yes | | | |
| IP rating | | No | | | |

## Galaxy A (2016)

New features was introduced in the second generation Galaxy A series which includes metal and glass body, NFC which supports Samsung Pay, Samsung's Adaptive Fast charging feature and increased battery life. The Galaxy A series are similar to the Galaxy S6, and the Galaxy Note 5 flagships, which were released in April 2015, and August 2015, respectively.

| Model | | A3[8] | A5[9] | A7[10] | A8[11] | A9[12] | A9 Pro[13] |
|---|---|---|---|---|---|---|---|
| Support status | | Unsupported | | | | | |
| Dates | Announced | December 2015 | | | September 2016 | December 2015 | March 2016 |
| | Released | December 2015 | | | October 2016 | January 2016 | May 2016 |
| OS | Initial | TouchWiz 5 Android 5.1.1 | | | TouchWiz Grace UX Android 6.0.1 | TouchWiz 5 Android 5.1.1 | TouchWiz 6 Android 6.0.1 |
| | Latest | Experience 8.0 Android 7 | | | Experience 9.0 Android 8 | TouchWiz 6 Android 6 | Experience 9.0 Android 8 |
| Dimensions mm (in) | Height | 134.5 (5.30) | 144.8 (5.70) | 151.5 (5.96) | 156.6 (6.17) | 161.7 (6.37) | |
| | Width | 65.2 (2.57) | 71 (2.8) | 74.1 (2.92) | 76.8 (3.02) | 80.9 (3.19) | |
| | Depth | 7.3 (0.29) | | | 7.2 (0.28) | 7.4 (0.29) | 7.9 (0.31) |
| Weight g (lb) | | 132 (0.291) | 155 (0.342) | 172 (0.379) | 200 (0.44) | 210 (0.46) | 182 (0.401) |
| Colors | | | | | | | |
| Display | Size | 4.7 in (120 mm) | 5.2 in (130 mm) | 5.5 in (140 mm) | 5.7 in (140 mm) | 6.0 in (150 mm) | |
| | Resolution | 720 x 1280 | 1080 x 1920 | | | | |
| | Refresh Rate | 60 Hz | | | | | |
| | Type | Super AMOLED | | | | | |
| Front camera | | 5 MP | | | 8 MP | | |
| Rear cameras | | 13 MP | | | 16 MP | 13 MP | 16 MP |
| RAM | | 1.5 GB | 2 GB | 3 GB | 4 GB | 3 GB | 4 GB |
| Storage | | 16 GB | | | 32 GB | | |
| Processor | | Qualcomm Snapdragon 410 Samsung Exynos 7578 | Qualcomm Snapdragon 615 Samsung Exynos 7580 | | Samsung Exynos 5420 Octa | Qualcomm Snapdragon 652 | |
| Battery | Capacity (mAh) | 2300 | 2900 | | 3300 | 4000 | 5000 |
| | Replaceable | No | | | | | |
| | Fast Charging | No | 18 W | | No | | 18 W |
| NFC | | Yes | | | | | |
| IP rating | | No | | | | | |

## Galaxy A (2017)

In January 2017, Samsung unveiled the 3rd generation of the Galaxy A series. Newly improved features include 16-megapixel front and back cameras, an Exynos 7 Octa 7880 SoC, a 3D glass display (similar to Samsung Galaxy S6 edge+, Galaxy Note 5 and Galaxy S7), barometer and gyroscope sensors and IP68 certification for water and dust resistance as well as support for Gear 360 (2017). The new design of the series are similar to the Galaxy S7 and the S7 Edge, released in March 2016.[14][15] The series comprises three models. This was the last Galaxy A series to use the TouchWiz user interface, before being superseded by Samsung Experience and One UI in later models.

| Model | | A3[16] | A5[17] | A7[18] |
|---|---|---|---|---|
| Support status | | Unsupported | | |
| Dates | Announced | January 2017 | | |
| | Released | January 2017 | | |
| OS | Initial | TouchWiz Grace UX / Android 6 | | |
| | Latest | Experience 9.0 / Android 8 | | |
| Dimensions mm (in) | Height | 135.4 (5.33) | 146.1 (5.75) | 156.8 (6.17) |
| | Width | 66.2 (2.61) | 71.4 (2.81) | 77.6 (3.06) |
| | Depth | 7.9 (0.31) | | |
| Weight g (lb) | | 138 (0.304) | 157 (0.346) | 186 (0.410) |
| Colors | | | | |
| Display | Size | 4.7 in (120 mm) | 5.2 in (130 mm) | 5.7 in (140 mm) |
| | Resolution | 720 x 1280 | 1080 x 1920 | |
| | Refresh Rate | 60 Hz | | |
| | Type | Super AMOLED | | |
| Front camera | | 8 MP | 16 MP | |
| Rear cameras | | 13 MP | 16 MP | |
| RAM | | 2 GB | 3 GB | |
| Storage | | 16 GB | 32 GB / 64 GB | 32 GB |
| Processor | | Samsung Exynos 7870 Octa | Samsung Exynos 7880 Octa | |
| Battery | Capacity (mAh) | 2350 | 3000 | 3600 |
| | Replaceable | No | | |
| | Fast Charging | No | 15 W | |
| NFC | | Yes | | |
| IP rating | | IP68 | | |

### Galaxy A (2018)

The 4th generation Galaxy A Series marked a major expansion for the lineup and introduces many high-end features for the first time in the Galaxy A series, including multi-lens camera, Infinity Display, Adaptive Fast Charging, IP68 certification, and revamped design. It was the first generation of Galaxy A devices that launched with the Samsung Experience UI derived from the Galaxy S8 and Galaxy Note 9, and the oldest series that would partially receive an update to One UI. The series comprises nine models.

| Model | | A6 | A6+ | A6s | A7 | A8 | A8+ | A8 Star | A8s | A9 |
|---|---|---|---|---|---|---|---|---|---|---|
| Support status | | Unsupported | | | | | | | | |
| Dates | Announced | May 2018 | October 2018 | 20 September 2018 | | December 2017 | | June 2018 | December 2018 | October 2018 |
| | Released | September 2018 | May 2018 | | October 2018 | January 2018 | | June 2018 | December 2018 | November 2018 |
| OS | Initial | Experience 9, Android 8 | | | | Experience 8.5, Android 7.1.1 | | Experience 9, Android 8 | Experience 9.5, Android 8.1 | Experience 9, Android 8 |
| | Latest | One UI 2.0, Android 10 | | Experience 9, Android 8 | One UI 2.0, Android 10 | One UI 1.0, Android 9 | | | One UI 2.0, Android 10 | |
| Dimensions mm (in) | Height | 149.9 (5.90) | 160.2 (6.31) | 156.3 (6.15) | 159.8 (6.29) | 149.2 (5.87) | 159.9 (6.30) | 162.4 (6.39) | 158.4 (6.24) | 162.5 (6.40) |
| | Width | 70.8 (2.79) | 75.7 (2.98) | 76.5 (3.01) | 76.8 (3.02) | 70.6 (2.78) | 75.7 (2.98) | 77.0 (3.03) | 74.9 (2.95) | 77.0 (3.03) |
| | Depth | 7.7 (0.30) | 7.9 (0.31) | 8.4 (0.33) | 7.5 (0.30) | 8.4 (0.33) | 8.3 (0.33) | 7.6 (0.30) | 7.4 (0.29) | 7.8 (0.31) |
| Weight g (lb) | | 162 (0.357) | 186 (0.410) | 183 (0.403) | 168 (0.370) | 172 (0.379) | 191 (0.421) | | 173 (0.381) | 183 (0.403) |
| Colors | | ■■■■ | | ■■■■■ | ■■■■ | ■■■■ | | ■■ | ■■■■■ | ■■■■ |
| Display | Size | 5.6 in (140 mm) | 6.0 in (150 mm) | | | 5.6 in (140 mm) | 6.0 in (150 mm) | 6.3 in (160 mm) | 6.4 in (160 mm) | 6.3 in (160 mm) |
| | Resolution | 720 x 1480 | 1080 x 2220 | 1080 x 2160 | | 1080 x 2220 | | | 1080 x 2340 | 1080 x 2220 |
| | Refresh Rate | 60 Hz | | | | | | | | |
| | Type | Super AMOLED | | | | | | | PLS LCD | Super AMOLED |
| | Camera cutout | — | | | | | | Infinity-O | — | |
| Front camera | | 16 MP | 24 MP | 12 MP | 24 MP | 16 MP + 8 MP | | 24 MP | | |
| Rear cameras | Wide | 16 MP | | 12 MP | 24 MP | 16 MP | | 24 MP | | |
| | Ultrawide | — | | — | 8 MP | — | | | | 8 MP |
| | Depth | — | | 5 MP | | — | | | 5 MP | |
| | Telephoto | — | | | | | | | 10 MP | |
| RAM | | 3 GB / 4 GB | | 6 GB | 4 GB / 6 GB | 4 GB | 4 GB / 6 GB | | 6 GB / 8 GB | |
| Storage | | 32 GB / 64 GB | | 64 GB / 128 GB | | 32 GB / 64 GB | | 64 GB | 128 GB | 64 GB / 128 GB |
| Processor | | Samsung Exynos 7870 Octa | Qualcomm Snapdragon 450 | Qualcomm Snapdragon 660 | | Samsung Exynos 7885 Octa | | Qualcomm Snapdragon 660 | Qualcomm Snapdragon 710 | Qualcomm Snapdragon 660 |
| Battery | Capacity (mAh) | 3000 | 3500 | 3300 | | 3000 | 3500 | 3700 | 3400 | 3800 |
| | Replaceable | No | | | | | | | | |
| | Fast Charging | No | | | | 18 W | | 15 W | 18 W | |
| Wi-Fi | | No | | | | | | | | |
| NFC | | Yes | No | | Yes | | | | | |
| IP rating | | No | | | | IP68 | | No | | |

## Galaxy Ax0

Samsung introduced the 5th generation Galaxy A series in February 2019, alongside the online-exclusive Galaxy M series. Beginning with this year of series, the lineup was merged with the Galaxy J series as part of extending the mid-range Galaxy A series into the entry-level segment, and now uses the new two-digit nomenclature first introduced in the Galaxy S10. It retains the higher-end features previously introduced in the Galaxy A 2018 series with several improvements, alongside a "waterdrop" notch display (also debuted in the Galaxy M series), higher battery capacity, newer SoCs, and higher memory capacity. The video stabilization feature returned after it was removed from the Galaxy A 2017 series.[19] This lineup, except the A2 Core, features One UI user interface, in accordance to the S10 series. The series comprises the most numerous models of the Galaxy A series, with nineteen models.

The A90 is the only phone in the A series to feature DeX and the A80 is the only phone by Samsung to feature a completely bezel-less infinity display. The A90 is also the first phone by Samsung to be eligible for three years of OS upgrades and four years of security updates.[20]

| Model | | A2 Core[21] | A10e | A10[22] | A10s | A20e[23] | A20[24] | A20[25] Japan | A20s | A30[22] | A30 Japan | A30s | A40[26] | A50[22] | A50s | A60[27] | A70[28] | A70s | A80 | A90 5G[29] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Support status | | Unsupported | | | | | | | | | | | | | | | | | | |
| Dates | Announced | April 2019 | July 2019 | 28 February 2019 | 12 August 2019 | 10 April 2019 | 19 March 2019 | Unknown | 24 September 2019 | 25 February 2019 | Unknown | 22 August 2019 | 19 March 2019 | 25 February 2019 | 22 August 2019 | April 2019 | 26 March 2019 | September 2019 | 10 April 2019 | September 2019 |
| | Released | April 2019 | August 2019 | 19 March 2019 | 27 August 2019 | May 2019 | 5 April 2019 | Unknown | 5 October 2019 | March 2019 | Unknown | 11 September 2019 | April 2019 | 18 March 2019 | September 2019 | June 2019 | 1 May 2019 | September 2019 | May 2019 | September 2019 |
| OS | Initial | Experience 9.0 Android 8 Go | One UI 1.1 Android 9 | One UI Core 1.1 | | One UI 1.1 Android 9 | | One UI Core 1.1 Android 9 | | One UI 1.1 Android 9 | | One UI 1.5 Android 9 | One UI 1.1 Android 9 | | One UI 1.5 Android 9 | | One UI 1.1 Android 9 | | | One UI 1.5 Android 9 |
| | Latest | Experience 9.5 Android 8.1 Go | One UI 3.1 Android 11 | One UI Core 3.1 Android 11 | | One UI 3.1 Android 11 | | One UI Core 3.1 Android 11 | | One UI 3.1 Android 11 | | | | | | | | | | One UI 4.1 Android 12 |
| | Support | — | 2 major Android updates | | | | | | | | | | | | | | | | | 3 major Android updates |
| Dimensions mm (in) | Height | 141.6 (5.57) | 147.3 (5.80) | 155.6 (6.13) | 156.9 (6.18) | 147.4 (5.80) | 158.4 (6.24) | 150.0 (5.91) | 163.3 (6.43) | 158.5 (6.24) | 160.0 (6.30) | 158.5 (6.24) | 144.4 (5.69) | 158.5 (6.24) | 155.3 (6.11) | 164.3 (6.47) | 165.2 (6.50) | 164.8 (6.49) |
| | Width | 71.0 (2.80) | 69.6 (2.74) | 75.6 (2.98) | 75.8 (2.98) | 69.7 (2.74) | 74.7 (2.94) | 71.0 (2.80) | 77.5 (3.05) | 74.7 (2.94) | 75.0 (2.95) | 74.7 (2.94) | 69.2 (2.72) | 74.7 (2.94) | 74.5 (2.93) | 73.9 (2.91) | 76.7 (3.02) | 76.5 (3.01) | 76.4 (3.01) |
| | Depth | 9.1 (0.36) | 8.4 (0.33) | 7.9 (0.31) | 7.8 (0.31) | 8.4 (0.33) | 7.8 (0.31) | 8.1 (0.32) | 8.0 (0.31) | 7.7 (0.30) | 8.0 (0.31) | 7.8 (0.31) | 7.9 (0.31) | 7.7 (0.30) | 7.9 (0.31) | 9.3 (0.37) | 8.4 (0.33) |
| Weight g (lb) | | 142 (0.313) | 141 (0.311) | 168 (0.370) | | 141 (0.311) | 169 (0.373) | 151 (0.333) | 183 (0.403) | 165 (0.364) | 176 (0.388) | 166 (0.366) | 140 (0.31) | 166 (0.366) | 169 (0.373) | 168 (0.370) | 183 (0.403) | 187 (0.412) | 220 (0.49) | 206 (0.454) |
| Colors | | | | | | | | | | | | | | | | | | | | |
| Display | Size | 5.0 in (130 mm) | 5.8 in (150 mm) | 6.2 in (160 mm) | | 5.8 in (150 mm) | 6.4 in (160 mm) | 5.8 in (150 mm) | 6.5 in (170 mm) | 6.4 in (160 mm) | | 5.9 in (150 mm) | 6.4 in (160 mm) | 6.3 in (160 mm) | 6.7 in (170 mm) |
| | Resolution | 540 x 960 | 720 x 1560 | 720 x 1520 | | 720 x 1560 | | | | 1080 x 2340 | | 720 x 1560 | 1080 x 2280 | 1080 x 2340 | | 1080 x 2400 |
| | Refresh Rate | 60 Hz | | | | | | | | | | | | | | | | | | |
| | Type | IPS LCD | | | | PLS TFT | Super AMOLED | IPS LCD | | Super AMOLED | | | | | | PLS TFT LCD | Super AMOLED | | | |
| | Camera cutout | — | Infinity-V | | | | | | | Infinity-U | Infinity-V | Infinity-U | | | | Infinity-O | Infinity-U | New Infinity | Infinity-U |
| Front camera | | 5 MP | 5 MP or 2 MP | 5 MP | | 8 MP | | 5 MP or 2 MP | 8 MP | 16 MP | 8 MP | 16 MP | 25 MP | 32 MP | | Back Camera | 32 MP |
| Rear cameras | Wide | 5 MP | 8 MP or 5 MP | 13 MP | | 13 MP or 5 MP | 8 MP | 13 MP | 16 MP | 13 MP | 25 MP | 16 MP | 25 MP | 48 MP | 32 MP | 64 MP | 48 MP |
| | Ultrawide | — | | | | 5 MP | | 8 MP | 5 MP | | 8 MP | 5 MP | | | | 8 MP | |
| | Depth | — | — | 2 MP | | — | | 5 MP | — | 5 MP | — | | 5 MP | | — | 5 MP |
| RAM | | 1 GB | 2 GB | | 2 GB 3 GB | 3 GB | | | 3 GB 4 GB | 4 GB | 4 GB 6 GB | 6 GB | 6 GB 8 GB | 8 GB | 6 GB 8 GB |
| Storage | | 8 GB 16 GB | 32 GB | | | | | | 32 GB 64 GB | 32 GB 64 GB 128 GB | 64 GB | 64 GB 128 GB | 128 GB |
| Processor | | Samsung Exynos 7870 Octa | Samsung Exynos 7884 Octa | Mediatek MT6762 Helio P22 | Samsung Exynos 7884 Octa | Samsung Exynos 7884 Octa Samsung Exynos 7904 Octa[30] | Samsung Exynos 7884 Octa | Qualcomm Snapdragon 450 | Samsung Exynos 7904 Octa | Samsung Exynos 9610 Octa | Samsung Exynos 9611 Octa | Qualcomm Snapdragon 675 | Qualcomm Snapdragon 730 | Qualcomm Snapdragon 855 |
| Battery | Capacity (mAh) | 2600 | 3000 | 3400 | 4000 | 3000 | 4000 | 3000 | 4000 | 3900 | 4000 | 3100 | 4000 | 3500 | 4500 | 3700 | 4500 |
| | Replaceable | No | | | | | | | | | | | | | | | | | | |
| | Fast Charging | No | | | 15 W | | No | | 15 W | | | | | | | 25 W |
| NFC | | No | | | Yes | | No | | Yes | | | | | No | | Yes |
| IP rating | | No | | | | IP68 | No | | IP68 | | | | | | No | | | | | |

## Galaxy Ax1

Samsung introduced the 6th generation Galaxy A series a few months after the release of mid-generation refresh of the 4th generation series (those with the "s" suffix). The series brought new features such as geometric design, newer and faster SoCs (compared to their predecessor), hole-punch display (on some devices) and increased RAM and storage options. The series comprises fourteen models. The Galaxy A01 Core was the second ultra-budget model within the Galaxy A series, the first being 2019's Galaxy A2 Core.

The Galaxy A5x and A7x support 3 years of OS upgrades and 4 years of security updates which were previously introduced on the A90.[20] With the discontinuation of the A90, 5G support for A5x and A7x was also introduced for the first time with the release of UW-supported A51 and A71 to replace it.

| | Model | A01 Core[31] | A01[32] | A11[33] | A21[34] Japan | A21[35] | A21s[36] | A31[37] | A41[38] | A51[39] | A51 5G[40] | A51 5G UW[41] | A71[39] | A71 5G[40] | A71 5G UW[42] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Support status | Unsupported |||||||||||||| 
| Dates | Announced | 21 July 2020 | 17 December 2019 | 13 March 2020 | Unknown | 8 April 2020 | 15 May 2020 | 24 March 2020 | 18 March 2020 | 12 December 2019 | 8 April 2020 | 14 August 2020 | 12 December 2019 | 8 April 2020 | 7 July 2020 |
| | Released | 6 August 2020 | January 2020 | 1 May 2020 | Unknown | 26 June 2020 | 2 June 2020 | 27 April 2020 | 22 May 2020 | 16 December 2019 | 29 April 2020 | 14 August 2020 | 17 January 2020 | 15 June 2020 | 16 July 2020 |
| OS | Initial | Android 10 Go | One UI Core 2.0 Android 10 | | | One UI Core 2.1 Android 10 | | One UI 2.1 Android 10 | One UI 2.0 Android 10 | One UI 2.1 Android 10 | | | One UI 2.0 Android 10 | One UI 2.1 Android 10 | |
| | Latest | | One UI Core 4.1 Android 12 | | | | | One UI 4.1 Android 12 | | One UI 5.1 Android 13 | | | | | |
| | Support | — | 2 major Android updates |||||||| 3 major Android updates ||||||
| Dimensions mm (in) | Height | 141.7 (5.58) | 146.3 (5.76) | 161.4 (6.35) | 149.7 (5.89) | 167.8 (6.61) | 163.6 (6.44) | 159.3 (6.27) | 149.9 (5.90) | 158.5 (6.24) | 158.9 (6.26) | 158.8 (6.25) | 163.6 (6.44) | 162.5 (6.40) | 162.8 (6.41) |
| | Width | 67.5 (2.66) | 70.1 (2.76) | 76.3 (3.00) | 70.7 (2.78) | 76.7 (3.02) | 75.3 (2.96) | 73.1 (2.88) | 69.8 (2.75) | 73.6 (2.90) | | 73.4 (2.89) | 76.0 (2.99) | 75.5 (2.97) | 75.7 (2.98) |
| | Depth | 8.6 (0.34) | 8.3 (0.33) | 8.0 (0.31) | 8.4 (0.33) | 8.1 (0.32) | 8.9 (0.35) | 8.6 (0.34) | 7.9 (0.31) | | 8.7 (0.34) | 8.6 (0.34) | 7.7 (0.30) | 8.1 (0.32) | 8.4 (0.33) |
| | Weight g (lb) | 150 (0.33) | 149 (0.328) | 177 (0.390) | 159 (0.351) | 193 (0.425) | 192 (0.423) | 185 (0.408) | 152 (0.335) | 172 (0.379) | 187 (0.412) | 189 (0.417) | 179 (0.395) | 185 (0.408) | 186 (0.414) |
| | Colors | ■■■ | | ■■■ | ■ | | ■ | ■■■ | | ■■■ | ■■■ | ■ | ■■■ | ■■■ | ■ |
| Display | Size | 5.3 in (130 mm) | 5.7 in (140 mm) | 6.4 in (160 mm) | 5.8 in (150 mm) | 6.5 in (170 mm) | | 6.4 in (160 mm) | 6.1 in (150 mm) | 6.5 in (170 mm) | | | 6.7 in (170 mm) | | |
| | Resolution | 720 x 1480 | 720 x 1560 | | | 720 x 1600 | | 1080 x 2400 | | | | | | | |
| | Refresh Rate | 60 Hz ||||||||||||||
| | Type | PLS TFT | | | | IPS LCD | PLS TFT | Super AMOLED | | | | | | | |
| | Camera cutout | Infinity | Infinity-V | Infinity-O | Infinity-V | Infinity-O | | Infinity-U | | Infinity-O | | | | | |
| | Front camera | 5 MP | | 8 MP | 5 MP | 13 MP | | 20 MP | 25 MP | 32 MP | | | | | |
| Rear cameras | Wide | 8 MP | | 13 MP | | 16 MP | | 48 MP | | | | | 64 MP | | |
| | Ultrawide | — | | 5 MP | — | 8 MP | | | | | | | 12 MP | | |
| | Macro | — | | | | 2 MP | | 5 MP | — | 5 MP | | | | | |
| | Depth | — | | 2 MP | — | 2 MP | | | | 5 MP | | | | | |
| | RAM | 1 GB 2 GB | 2 GB | 2 GB 3 GB | 3 GB | 3 GB 4 GB 6 GB | | 4 GB 6 GB | 4 GB | 4 GB 6 GB 8 GB | 6 GB 8 GB | 6 GB | 6 GB 8 GB | 6 GB | |
| | Storage | 16 GB 32 GB | 32 GB | 64 GB | 32 GB | 32 GB 64 GB 128 GB | | 64 GB 128 GB | 64 GB | 64 GB 128 GB | 128 GB | | | | |
| | Processor | MediaTek MT6739WW | Qualcomm Snapdragon 439 | Qualcomm Snapdragon 450 | Samsung Exynos 7884 Octa | MediaTek Helio P35 | Samsung Exynos 850 | MediaTek Helio P65 | Samsung Exynos 9611 | Samsung Exynos 980 | Qualcomm Snapdragon 765G | Qualcomm Snapdragon 730 | Samsung Exynos 980 | Qualcomm Snapdragon 765G | |
| Battery | Capacity (mAh) | 3000 | 4000 | 3600 | 4000 | 5000 | | 3500 | 4000 | 4500 | | | | | |
| | Replaceable | No ||||||||||||||
| | Fast Charging | No | | 15 W | | | | 15 W | | | | | | 25 W | |
| | NFC | No | | Yes | | No | | Yes | | | | | | | |
| | IP rating | No | | | IP68 | No | | IP68 | No | IP68 | No | | | | |

## Galaxy Ax2

Samsung introduced the 7th generation Galaxy A series in September 2020. The series has increased RAM and storage options, various camera upgrades, opticalimage stabilization on higher-end models, and 5G on a wider range of models, with some featuring larger screens than the LTE counterparts. It also shifts away from Exynos SoCs in favor of Qualcomm and MediaTek, as Exynos SoCs are now focused only on flagship models. An IP rating last seen on the A8 and A9 returned for the higher-end models after being absent in two previous generations. The series comprises thirteen models. In addition, a 120 Hz display is present on the A series beginning with the A52, A72 and A82. Unlike the previous year, the A7x series is only offered as a 4G model. 5G exclusive models were reintroduced for the first time since the Galaxy A90 beginning with the A42 and A82 and the following year with the A7x, A5x and A3x. The A32 is the last model in the Galaxy A3x series to not receive extended software support (only support 2 major OS upgrades and 4 years of security updates).

| Model | | A02[43] | A02s[44] | A12[44] | A22[45] | A22 5G[46] Japan | A22 5G[45] | A32[47] | A32 5G[48] | A42 5G[49] | A52[50] | A52 5G[50] | A52s 5G[51] | A72[50] | A82 5G[52] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Support status | | across: Unsupported | | | | | | | | | | | | | |
| Dates | Announced | 27 January 2021 | 24 November 2020 | | 3 June 2021 | Unknown | 3 June 2021 | 25 February 2021 | 13 January 2021 | 2 September 2020 | 17 March 2021 | | 17 August 2021 | 17 March 2021 | 13 April 2021 |
| | Released | | 4 January 2021 | 21 December 2020 | 1 July 2021 | Unknown | 24 June 2021 | | 22 January 2021 | 11 November 2020 | 26 March 2021 | 19 March 2021 | 1 September 2021 | 26 March 2021 | 23 April 2021 |
| OS | Initial | One UI Core 2.5 Android 10 | | | One UI Core 3.1 Android 11 | | | One UI 3.1 Android 11 | | One UI 2.5 Android 10 | One UI 3 Android 11 | | | | One UI 3.1 Android 11 |
| | Latest | One UI Core 3.1 Android 11 | One UI Core 4.1 Android 12 | | One UI Core 5.1 Android 13 | | | One UI 5.1 Android 13 | | | One UI 6.1 Android 14 | | | | |
| | Support | 1 major Android update | 2 major Android updates | | | | | | | | 3 major Android updates | | | | |
| Dimensions mm (in) | Height | 164 (6.5) | 164.2 (6.46) | 164 (6.5) | 159.3 (6.27) | 149.7 (5.89) | 167.2 (6.58) | 158.9 (6.26) | 164.2 (6.46) | 164.4 (6.47) | 159.9 (6.30) | | | 165 (6.5) | 161.9 (6.37) |
| | Width | 75.9 (2.99) | | 75.8 (2.98) | 73.6 (2.90) | 71 (2.8) | 76.4 (3.01) | 73.6 (2.90) | 76.1 (3.00) | 75.9 (2.99) | 75.1 (2.96) | | | 77.4 (3.05) | 73.8 (2.91) |
| | Depth | 9.1 (0.36) | 8.9 (0.35) | 8.4 (0.33) | 8.9 (0.35) | 9.0 (0.35) | 8.4 (0.33) | 9.1 (0.36) | 8.6 (0.34) | 8.4 (0.33) | | | | | 8.1 (0.32) |
| Weight g (lb) | | 206 (0.454) | 196 (0.432) | 205 (0.452) | 186 (0.410) | 168 (0.370) | 203 (0.448) | 184 (0.406) | 205 (0.452) | 190 (0.42) | 189 (0.417) | | | 203 (0.448) | 176 (0.388) |
| Colors | | ■■ | ■■■ | ■■■ | ■■■■ | ■■■ | ■■■ | ■■■■ | ■■■■ | ■■■■ | ■■■■ | | | ■■■■ | ■■■ |
| Display | Size | 6.5 in (170 mm) | | | 6.4 in (160 mm) | 5.8 in (150 mm) | 6.6 in (170 mm) | 6.4 in (160 mm) | 6.5 in (170 mm) | 6.6 in (170 mm) | 6.5 in (170 mm) | | | | 6.7 in (170 mm) |
| | Resolution | 720 x 1600 | | | | | 1080 x 2400 | 720 x 1600 | | | 1080 x 2400 | | | | 1440 x 3200 |
| | Refresh Rate | 60 Hz | | | 90 Hz | 60 Hz | 90 Hz | 60 Hz | | | 90 Hz | 120 Hz | | 90 Hz | 120 Hz |
| | Type | PLS | | | Super AMOLED | PLS | TFT | Super AMOLED | TFT | | Super AMOLED | | | | |
| | Camera cutout | Infinity-V | | | Infinity-U | Infinity-V | | Infinity-U | Infinity-V | Infinity-U | Infinity-O | | | | |
| Front camera | | 5 MP | 8 MP | 13 MP | 5 MP | 8 MP | 20 MP | 13 MP | 20 MP | | 32 MP | | | | 10 MP |
| Rear cameras | Wide | 13 MP | | 48 MP | | 13 MP | 48 MP | 64 MP | 48 MP | | 64 MP | | | | |
| | Ultrawide | — | | 5 MP | 8 MP | — | 5 MP | | 8 MP | | 12 MP | | | | |
| | Macro | 2 MP | | | | | | | | | 5 MP | | | | |
| | Depth | — | 2 MP | | — | 2 MP | 5 MP | 2 MP | | | 5 MP | | | | — |
| | Telephoto | — | | | | | | | | | | | | 8 MP | — |
| RAM | | 2 GB 3 GB 4 GB | 1 GB 2 GB 3 GB 4 GB | 2 GB 3 GB 4 GB 6 GB | 4 GB 6 GB | 4 GB | | 4 GB 6 GB 8 GB | | | 6 GB 8 GB | | | | 6 GB |
| Storage | | 32 GB | 32 GB 64 GB | 32 GB 64 GB 128 GB | 64 GB 128 GB | 64 GB | | 64 GB 128 GB | | 128 GB | 128 GB 256 GB | | | | 128 GB |
| Processor | | MediaTek MT6739W | Qualcomm Snapdragon 450 | MediaTek Helio P35 Samsung Exynos 850 | MediaTek Helio G80 | MediaTek Dimensity 700 | | MediaTek Helio G80 | MediaTek Dimensity 720 | Qualcomm Snapdragon 750G | Qualcomm Snapdragon 720G | Qualcomm Snapdragon 750G | Qualcomm Snapdragon 778G | Qualcomm Snapdragon 720G | Qualcomm Snapdragon 855+ |
| Battery | Capacity (mAh) | 5000 | | | | 4000 | | 5000 | | | 4500 | | | 5000 | 4500 |
| | Replaceable | No | | | | | | | | | | | | | |
| | Fast Charging | No | 15 W | | | No | | 15 W | | | 25 W | | | | |
| NFC | | No | | | Yes | | | No | | | Yes | | | | |
| IP rating | | No | | | | IP68 | | No | | | IP67 | | | | No |

## Galaxy Ax3

Samsung introduced the 8th generation Galaxy A series in August 2021. The series introduced larger screens (on both LTE and 5G versions compared to the previous generation which was only reserved for 5G versions), various camera upgrades, the return of the peach device color option after it was absent in two previous generations, and the return of Exynos chipsets (for A33 and A53) after it was last used on the A51 and A71. A 5G A7x model also makes a return for this year. The series consists of ten models, continuing the trend of smaller lineup compared to its peak with the Ax0 line.

Starting with this generation, the A3x, A5x, and A7x series no longer features a headphone jack and are only sold in 5G models. However, they have their update support extended to four years of OS upgrades and five years of security updates. The A3x also features an IP rating for the first time, which became standard in subsequent generations. The A23 is the last model in the Galaxy A2x series to not receive extended software support (only support 2 major OS upgrades and 4 years of security updates).

| Model | | A03 Core[53] | A03[54] | A03s[55] | A13[56] | A13 5G[57] | A23[58] | A23 5G[59] Japan | A23 5G[60] | A33 5G[61] | A53 5G[61] | A73 5G[61] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Support status | | Security only | Security only | Unsupported | Security only | | | | | Supported | | |
| Dates | Announced | 15 November 2021 | 26 November 2021 | 18 August 2021 | 4 March 2022 | 2 December 2021 | 4 March 2022 | Unknown | 5 August 2022 | 17 March 2022 | | |
| | Released | 6 December 2021 | 21 January 2022 | | 23 March 2022 | 3 December 2021 | 25 March 2022 | Unknown | 2 September 2022 | 20 April 2022 | 24 March 2022 | 22 April 2022 |
| OS | Initial | Android 11 Go | One UI Core 3.1 Android 11 | One UI Core 4.1 Android 12 | One UI Core 3.1 Android 11 | | One UI 4.1 Android 12 | | | | | |
| | Latest | Android 13 Go | One UI Core 5.1 Android 13 | | One UI 6.1 Android 14 | | | | | One UI 8.0 Android 16 | | |
| | Support | | 2 major Android updates | | | | | | | 4 major Android updates | | |
| Dimensions mm (in) | Height | 164.2 (6.46) | | | 165.1 (6.50) | 164.5 (6.48) | 165.4 (6.51) | 150 (5.9) | 165.4 (6.51) | 159.7 (6.29) | 159.6 (6.28) | 163.7 (6.44) |
| | Width | 75.9 (2.99) | | | 76.4 (3.01) | 76.5 (3.01) | 76.9 (3.03) | 71.0 (2.80) | 76.9 (3.03) | 74.0 (2.91) | 74.8 (2.94) | 76.1 (3.00) |
| | Depth | 9.1 (0.36) | | | 8.8 (0.35) | | 8.4 (0.33) | 9.0 (0.35) | 8.4 (0.33) | 8.1 (0.32) | | 7.6 (0.30) |
| Weight g (lb) | | 211 (0.465) | 196 (0.432) | | 195 (0.430) | | | 168 (0.370) | 197 (0.434) | 186 (0.410) | 189 (0.417) | 181 (0.399) |
| Colors | | ■■ | ■■ | ■■■ | | | ■■■ | | ■■■ | ■■■ | | ■■■ |
| Display | Size | 6.5 in (170 mm) | | | 6.6 in (170 mm) | 6.5 in (170 mm) | 6.6 in (170 mm) | 5.8 in (150 mm) | 6.6 in (170 mm) | 6.4 in (160 mm) | 6.5 in (170 mm) | 6.7 in (170 mm) |
| | Resolution | 720 x 1600 | | | 1080 x 2408 | 720 x 1600 | 1080 x 2408 | 720 x 1560 | 1080 x 2400 | | | |
| | Refresh Rate | 60 Hz | | | 90 Hz | | | 60 Hz | 120 Hz | 90 Hz | 120 Hz | |
| | Type | PLS IPS | | | TFT LCD | PLS IPS | TFT LCD | | PLS IPS | Super AMOLED | | |
| | Camera cutout | | | | Infinity-V | | | | | Infinity-U | Infinity-O | |
| Front camera | | 5 MP | | | 8 MP | 5 MP | 8 MP | 5 MP | 8 MP | 13 MP | 32 MP | |
| Rear cameras | Wide | 8 MP | 48 MP | 13 MP | 50 MP | | | | | 48 MP | 64 MP | 108 MP |
| | Ultrawide | — | — | — | 5 MP | — | 5 MP | — | 5 MP | 8 MP | 12 MP | |
| | Macro | — | | | 2 MP | | | — | 2 MP | 5 MP | | |
| | Depth | — | | | 2 MP | | | — | 2 MP | 5 MP | 5 MP | |
| RAM | | 2 GB | 3 GB 4 GB | 2 GB 3 GB 4 GB | 3 GB 4 GB 6 GB | 4 GB 6 GB | 4 GB 6 GB 8 GB | 4 GB | 4 GB 6 GB 8 GB | 6 GB 8 GB | | |
| Storage | | 32 GB | 32 GB 64 GB 128 GB | 32 GB 64 GB | 32 GB 64 GB 128 GB | 64 GB 128 GB | | 64 GB | 64 GB 128 GB | 128 GB 256 GB | | |
| Processor | | Unisoc SC9863A | Unisoc T606 | MediaTek Helio P35 | Samsung Exynos 850 MediaTek Helio G80 | MediaTek Dimensity 700 | Qualcomm Snapdragon 680 | MediaTek Dimensity 700 | Qualcomm Snapdragon 695 | Samsung Exynos 1280 | Qualcomm Snapdragon 778G | |
| Battery | Capacity (mAh) | 5000 | | | | | | 4000 | | 5000 | | |
| | Replaceable | | | | | No | | | | | | |
| | Fast Charging | No | | | 15 W | | 25 W | No | | 25 W | | |
| 3.5 mm headphone jack | | Yes | | | | | | | | No | | |
| NFC | | No | | | | | Yes | | | | | |
| IP rating | | No | | | | | | IP68 | No | IP67 | | |

**Galaxy Ax4**

Samsung introduced the 9th generation Galaxy A series in 2022. The series consists of eight models. It features a 1080p display for the first time on the A1x line and the A54 reintroduces a back glass panel last seen on the final iteration of the Galaxy A8 series and A9 series. Beginning with this generation, the A2x series receives the same update support as the A33, A53, and A73. The A3x line also receives 120 Hz refresh rate for the first time. Like their predecessors, the A34 and A54 as well as future A3x and A5x models will also have four years of updates. The A2x is also only available as a 4G model for this year. The A14 is the last model in the Galaxy A1x series to only support 2 major OS upgrades and 4 years of security updates as its successors would have an extended support.

| Model | | A04e[62] | A04[63] | A04s[64] | A14[65] | A14 5G[66] | A24[67] | A34 5G[68] | A54 5G[69] |
|---|---|---|---|---|---|---|---|---|---|
| Support status | | Security only | | | | | Supported | | |
| Dates | Announced | 21 October 2022 | 24 August 2022 | 31 August 2022 | 27 February 2023 | 4 January 2023 | 19 April 2023 | 15 March 2023 | |
| | Released | 7 November 2022 | 10 October 2022 | 22 September 2022 | 15 March 2023 | 12 January 2023 | 5 May 2023 | 24 March 2023 | |
| OS | Initial | One UI Core 4.1 Android 12 | | | One UI Core 5.0 Android 13 | | | One UI 5.1 Android 13 | |
| | Latest | One UI 6.1 Android 14 | | | One UI 7.0 Android 15 | | | One UI 8.0 Android 16 | |
| | Support | 2 major Android updates | | | | | | 4 major Android updates | |
| Dimensions mm (in) | Height | 164.2 (6.46) | 164.4 (6.47) | 164.7 (6.48) | 167.7 (6.60) | | 162.1 (6.38) | 161.3 (6.35) | 158.2 (6.23) |
| | Width | 75.9 (2.99) | 76.3 (3.00) | 76.7 (3.02) | 78 (3.1) | | 77.6 (3.06) | 78.1 (3.07) | 76.7 (3.02) |
| | Depth | 9.1 (0.36) | | | | | 8.3 (0.33) | 8.2 (0.32) | |
| Weight g (lb) | | 188 (0.414) | 192 (0.423) | 195 (0.430) | 201 (0.443) | 202 (0.445) | 195 (0.430) | 199 (0.439) | 202 (0.445) |
| Colors | | | | | | | | | |
| Display | Size | 6.5 in (170 mm) | | | 6.6 in (170 mm) | | 6.5 in (170 mm) | 6.6 in (170 mm) | 6.4 in (160 mm) |
| | Resolution | 720 x 1600 | | | 1080 x 2408 | | | 1080 x 2340 | |
| | Refresh Rate | 60 Hz | | 90 Hz | 60 Hz | 90 Hz | | 120 Hz | |
| | Type | PLS LCD | PLS IPS | | PLS LCD | | | Super AMOLED | |
| | Camera cutout | Infinity-V | | | | | | Infinity-U | Infinity-O |
| | Glass | — | | | | | | Gorilla Glass 5 | |
| Front camera | | 5 MP | | | | 13 MP | | | 32 MP |
| Rear cameras | Wide | 13 MP | | | 50 MP | | | 48 MP | 50 MP |
| | Ultrawide | — | | | 5 MP | — | 5 MP | 8 MP | 12 MP |
| | Macro | — | | | 2 MP | | | 5 MP | |
| | Depth | 2 MP | | | — | 2 MP | | — | |
| RAM | | 3 GB 4 GB | 4 GB 6 GB 8 GB | 3 GB 4 GB | 4 GB 6 GB | | 4 GB 6 GB 8 GB | 6 GB 8 GB | |
| Storage | | 32 GB 64 GB 128 GB | | | 128 GB | 64 GB 128 GB | 128 GB | 128 GB 256 GB | |
| Processor | | MediaTek Helio P35 | Samsung Exynos 850 | | MediaTek Helio G80 Samsung Exynos 850 | MediaTek Dimensity 700 Samsung Exynos 1330 | MediaTek Helio G99 | MediaTek Dimensity 1080 | Samsung Exynos 1380 |
| Battery | Capacity (mAh) | 5000 | | | | | | | |
| | Replaceable | No | | | | | | | |
| | Fast Charging | No | | | 15 W | | | 25 W | |
| 3.5 mm headphone jack | | Yes | | | | | | No | |
| NFC | | No | | | Yes | | | | |
| IP rating | | No | | | | | | IP67 | |

**Galaxy Ax5**

Samsung introduced the 10th generation Galaxy A series in 2023. The series introduced a Super AMOLED display for the first time on the A1x line, Super Fast Charging (25 W) on the lower-end models, and a "Key Island" design (except for the A0x line). The series also introduces a metal frame for the first time on the A5x series. The A3x series also drops the teardrop notch in favor of the holepunch that Samsung has used since the Galaxy Note 10, S10 Lite and A51.

For the first time in this generation, A5x devices were not sold in the US.[79] The A15 (LTE/5G) and A25 5G are the last models in the A1x and A2x series to sport a headphone jack as its successors removed it. The A2x line up is only available as a 5G model starting with this generation. The A55 is the first A series phone to have eSIM support. This generation also marks the last A5x and A3x models to have a microSD/second SIM slot possibly to encourage the use of eSIM. Beginning with this generation, the A1x series receives the same update support as the A2x, A3x, and A5x models. The A1x and A2x line up also have storage up to 256GB for the first time.

| Model | A05[71] | A05s[71] | A15[72] | A15 5G[73] | A25 5G[74] | A35 5G[75] | A55 5G[76] |
|---|---|---|---|---|---|---|---|
| Support status | Security only | | Supported | | | | |
| Dates — Announced | 25 September 2023 | | 11 December 2023 | | | 11 March 2024 | |
| Dates — Released | 15 October 2023 | 18 October 2023 | 16 December 2023 | | | 15 March 2024 | |
| OS — Initial | One UI Core 5.1 Android 13 | | One UI 6.0 Android 14 | | | One UI 6.1 Android 14 | |
| OS — Latest | One UI 7.0 Android 15 | | One UI 8.0 Android 16 | | | | |
| OS — Support | 2 major Android updates | | 4 major Android updates | | | | |
| Dimensions (mm/in) — Height | 168.8 (6.65) | 168 (6.6) | 160.1 (6.30) | 161 (6.3) | 161.7 (6.37) | 161.1 (6.34) | |
| Dimensions — Width | 78.2 (3.08) | 77.8 (3.06) | 76.8 (3.02) | 76.5 (3.01) | 78 (3.1) | 77.4 (3.05) | |
| Dimensions — Depth | 8.8 (0.35) | | 8.4 (0.33) | 8.3 (0.33) | 8.2 (0.32) | | |
| Weight g (lb) | 195 (0.430) | 194 (0.428) | 200 (0.44) | 197 (0.434) | 209 (0.461) | 213 (0.470) | |
| Colors | | | | | | | |
| Display — Size | 6.7 in (170 mm) | | 6.5 in (170 mm) | | | 6.6 in (170 mm) | |
| Display — Resolution | 720 x 1600 | 1080 x 2400 | 1080 x 2340 | | | | |
| Display — Refresh Rate | 60 Hz | | 90 Hz | | | 120 Hz | |
| Display — Type | PLS LCD | | Super AMOLED | | | | |
| Display — Camera cutout | Infinity-U | | | | | Infinity-O | |
| Display — Glass | — | | | | | Corning Gorilla Glass Victus+ | |
| Front camera | 8 MP | | 13 MP | | | 32 MP | |
| Rear cameras — Wide | 50 MP | | | | | | |
| Rear cameras — Ultrawide | — | | 5 MP | | 8 MP | 12 MP | |
| Rear cameras — Macro | — | | 2 MP | | | 5 MP | |
| Rear cameras — Depth | 2 MP | | — | | | | |
| RAM | 4 GB / 6 GB | | 4 GB / 6 GB / 8 GB | | 6 GB / 8 GB | 8 GB / 12 GB | |
| Storage | 64 GB / 128 GB | | 128 GB / 256 GB | | | | |
| Processor | MediaTek Helio G85 | Qualcomm Snapdragon 680 | MediaTek Helio G99 | MediaTek Dimensity 6100+ | Samsung Exynos 1280 | Samsung Exynos 1380 | Samsung Exynos 1480 |
| Battery — Capacity (mAh) | 5000 | | | | | | |
| Battery — Replaceable | No | | | | | | |
| Battery — Fast Charging | 25 W | | | | | | |
| 3.5 mm headphone jack | Yes | | | | | No | |
| NFC | No | | Yes | | | | |
| IP rating | No | | | | | IP67 | |

## Galaxy Ax6

Samsung introduced the 11th generation Galaxy A series in 2024. All devices in the series now have a fingerprint sensor and are equipped with a 6.7" display. This generation also further expands software support to 4 generations of OS upgrades and 4 years of security updates for the A06 5G,[77] and 6 generations of OS upgrades and 6 years of security updates for the A16 and higher.[78][79] The LTE version of the Galaxy A06 marks the very last Galaxy A series phone to not receive extended software support (only support 2 major OS upgrades and 4 years of security updates).[80]

| | Model | A06[81] | A06 5G[82] | A16[83] | A16 5G[84] | A26 5G[85] | A36 5G[86] | A56 5G[87] |
|---|---|---|---|---|---|---|---|---|
| | Support status | Supported | | | | | | |
| Dates | Announced | 16 August 2024 | 19 February 2025 | 15 October 2024 | 7 October 2024 | 2 March 2025 | | |
| | Released | 22 August 2024 | | 20 November 2024 | 25 October 2024 | 19 March 2025 | 10 March 2025 | |
| OS | Initial | One UI 6.1 Android 14 | One UI 7 Android 15 | One UI 6.1 Android 14 | | One UI 7 Android 15 | | |
| | Latest | One UI 8 Android 16 | | | | | | |
| | Support | 2 major Android updates[80] | 4 major Android updates | 6 major Android updates | | | | |
| Dimensions mm (in) | Height | 167.3 (6.59) | | 164.4 (6.47) | | 164 (6.5) | 162.9 (6.41) | 162.2 (6.39) |
| | Width | 77.3 (3.04) | | 77.9 (3.07) | | 77.5 (3.05) | 78.2 (3.08) | 77.5 (3.05) |
| | Depth | 8 (0.31) | | 7.9 (0.31) | | 7.7 (0.30) | 7.4 (0.29) | |
| Weight g (lb) | | 189 (0.417) | 191 (0.421) | 200 (0.44) | | | 195 (0.430) | 198 (0.437) |
| Colors | | | | | | | | |
| Display | Size | 6.7 in (170 mm) | | | | | | |
| | Resolution | 720 x 1600 | | 1080 x 2340 | | | | |
| | Refresh Rate | 60 Hz | 90 Hz | | | 120 Hz | | |
| | Type | PLS LCD | | Super AMOLED | | | | |
| | Camera cutout | Infinity-U | | | | Infinity-O | | |
| | Glass | — | | | | Corning Gorilla Glass Victus+ | | |
| Front camera | | 8 MP | | 13 MP | | | 12 MP | |
| Rear cameras | Wide | 50 MP | | | | | | |
| | Ultrawide | — | | 5 MP | | 8 MP | 12 MP | |
| | Macro | — | | 2 MP | | — | 5 MP | |
| | Depth | 2 MP | — | | | | | |
| RAM | | 4 GB 6 GB | 4 GB 6 GB | 4 GB 6 GB 8 GB | | 6 GB 8 GB | 6 GB 8 GB 12 GB | 8 GB 12 GB |
| Storage | | 64 GB 128 GB | | 64 GB 128 GB | | 128 GB 256 GB | | |
| Processor | | MediaTek Helio G85 | MediaTek Dimensity 6300 | MediaTek Helio G99 | Samsung Exynos 1330 MediaTek Dimensity 6300 | Samsung Exynos 1280 Samsung Exynos 1380 | Qualcomm Snapdragon 6 Gen 3 | Samsung Exynos 1580 |
| Battery | Capacity (mAh) | 5000 | | | | | | |
| | Replaceable | No | | | | | | |
| | Fast Charging | 25 W | | | | 45 W | | |
| 3.5 mm headphone jack | | Yes | | No | | | | |
| NFC | | No | | Yes | | | | |
| IP rating | | No | IP54 | | | IP67 | | |

### Galaxy Ax7

Samsung introduced the 12th generation Galaxy A series in 2025. The series introduced an OIS camera for the first time on the A1x series. Beginning with this generation, the A0x series now has the same software support as the devices above the A0x line (6 OS upgrades and 6 years of security updates) and introduced a 256 GB internal storage option (also for the A0x series).[88] The A07 is the last model in the Galaxy A series overall to sport a headphone jack.

| Model | | A07[89] | A07 5G[90] | A17[91] | A17 5G[92] |
|---|---|---|---|---|---|
| Support status | | Supported | | | |
| Dates | Announced | 23 August 2025 | 12 January 2026 | 18 September 2025 | 6 August 2025 |
| | Released | | | | 18 August 2025 |
| OS | Initial | One UI 7<br>Android 15 | One UI 8<br>Android 16 | One UI 7<br>Android 15 | |
| | Latest | One UI 8<br>Android 16 | | | |
| | Support | 6 major Android updates | | | |
| Dimensions<br>mm (in) | Height | 167.4 (6.59) | | 164.4 (6.47) | |
| | Width | 77.4 (3.05) | | 77.9 (3.07) | |
| | Depth | 7.6 (0.30) | 8.2 (0.32) | 7.5 (0.30) | |
| Weight<br>g (lb) | | 184 (0.406) | 199 (0.439) | 190 (0.42) | 192 (0.423) |
| Colors | | ▨▪▪ | ▨▪▪ | ▨▪▪ | ▨▪▪ |
| Display | Size | 6.7 in (170 mm) | | | |
| | Resolution | 720 x 1600 | | 1080 x 2340 | |
| | Refresh Rate | 90 Hz | 120 Hz | 90 Hz | |
| | Type | PLS LCD | | Super AMOLED | |
| | Camera cutout | Infinity-U | | | |
| | Glass | — | | Corning Gorilla Glass Victus | |
| Front camera | | 8 MP | | 13 MP | |
| Rear cameras | Wide | | 50 MP | | |
| | Ultrawide | — | | 5 MP | |
| | Macro | — | | 2 MP | |
| | Depth | — | | | |
| RAM | | 4 GB<br>6 GB<br>8 GB | | 4 GB<br>6 GB<br>8 GB | |
| Storage | | 64 GB<br>128 GB<br>256 GB | | 128 GB<br>256 GB | |
| Processor | | MediaTek<br>Helio G99 | MediaTek<br>Dimensity 6300 | MediaTek<br>Helio G99 | Samsung<br>Exynos 1330 |
| Battery | Capacity (mAh) | 5000 | 6000 | 5000 | |
| | Replaceable | No | | | |
| | Fast Charging | 25 W | | | |
| 3.5 mm headphone jack | | Yes | | No | |
| NFC | | No | | Yes | |
| IP rating | | IP54 | | | |

## Tablets

In March 2015, Samsung introduced the Galaxy Tab A series with 8.0 inch and 9.7 inch displays, a S Pen stylus, as well as preloaded Samsung applications. The S Pen feature on the Galaxy Tab A series, makes the first Samsung Galaxy device to be equipped with the Samsung stylus outside of the Note series. Succeeding Tab A models didn't have the S Pen feature to reposition its series to the budget line-up. A kids edition was also made available in select countries, starting with the Galaxy Tab A9 series, which included a stylus.[93] Since the release of the Galaxy Tab A11/A11+ in September 2025, software support for those tablets now match with those of the Galaxy Tab S lineup, supporting up to 7 years of operating system and security updates.[94]



Galaxy Tab A logo in 2015

**Galaxy Tab A 8" series**

| | Model | A 8.0 (2015)[95] | A 8.0 (2017)[96] | A 8.0 (2018)[97] | A 8.0 (2019)[98] | A 8.4 (2020)[99] | A7 Lite[100] | A9[101] | A11[102] |
|---|---|---|---|---|---|---|---|---|---|
| | Support status | Unsupported | | | | | Supported | | |
| Dates | Announced | March 2015 | September 2017 | September 2018 | 5 July 2019 | 25 March 2020 | 27 May 2021 | 5 October 2023 | 15 September 2025 |
| | Released | May 2015 | | | July 2019 | | 18 June 2021 | | |
| OS | Initial | TouchWiz 5 / Android 5 | Experience 8.5 / Android 7.1 | Experience 9.5 / Android 8.1 | One UI 1.1 / Android 9 | One UI 2.0 / Android 10 | One UI 3.1 / Android 11 | One UI 5.1.1 / Android 13 | One UI 7.0 / Android 15 |
| | Latest | Experience 8.5 / Android 7.1.1 | One UI 1.5 / Android 9 | One UI 2.5 / Android 10 | One UI 3.1.1 / Android 11 | One UI 4.1.1 / Android 12 | One UI 6.1 / Android 14 | One UI 8.0 / Android 16 | |
| | Support | 2 major Android updates | | | | | 3 major Android updates | 7 major Android updates | |
| Dimensions mm (in) | Height | 208.3 (8.20) | 212.1 (8.35) | 206.6 (8.13) | 210 (8.3) | 202 (8.0) | 212.5 (8.37) | 211 (8.3) | |
| | Width | 137.9 (5.43) | 124.1 (4.89) | 126.7 (4.99) | 124.4 (4.90) | 125.2 (4.93) | 124.7 (4.91) | | |
| | Depth | 7.4 (0.29) | 8.9 (0.35) | | 8 (0.31) | 7.1 (0.28) | 8 (0.31) | | |
| | Weight g (lb) | 313 (0.690) | 364 (0.802) | 359 (0.791) | 345 (0.761) | 309 (0.681) | 366 (0.807) | 332 (0.732) | 335 (0.739) |
| | Colors | ▢■■ | ▢■ | ■ | ■ | ■ | ▢■ | ▢■■ | ▢■ |
| Display | Size | 8.0 in (200 mm) | | | | 8.4 in (210 mm) | 8.7 in (220 mm) | | |
| | Resolution | 768 x 1024 | 800 x 1280 | | | 1200 x 1920 | 800 x 1340 | | |
| | Aspect Ratio | 4:3 | 16:10 | | | | 5:3 | | |
| | Refresh Rate | 60 Hz | | | | | | 90 Hz | |
| | Type | TFT | IPS LCD | | | | TFT | | |
| Connectivity | Wi-Fi | W-Fi 4 | | | | | Wi-Fi 5 | | |
| | Cellular | 3G/LTE | 4G/LTE | LTE | | LTE | | LTE | |
| | Bluetooth | 4.0 | 4.2 | | | 5.0 | | 5.3 | |
| | Positioning | GPS, GLONASS | Adds BDS | Drops BDS | Adds GALILEO, BDS | Drops GALILEO, BDS | Adds GALILEO, BDS | Adds QZSS | |
| | MicroSD | Yes | | | | | | | |
| | 3.5 mm headphone jack | Yes | | | | | | | |
| | USB | Micro-USB 2.0 | USB-C 2.0 | Micro-USB 2.0 | | USB-C 2.0 | | | |
| | NFC | No | | | | | | | |
| | Front camera | 2 MP | 5 MP | 2 MP | 5 MP | | 2 MP | 5 MP | |
| | Rear cameras | 5 MP | 8 MP | 5 MP | 8 MP | | | | |
| | RAM | 1.5 GB / 2 GB | 2 GB | | 3 GB | | 2 GB / 3 GB / 4 GB | 4 GB / 8 GB | |
| | Storage | 16 GB / 32 GB | 32 GB | | | | 32 GB / 64 GB | 64 GB / 128 GB | |
| | Processor | Quad-core 1.2 GHz | Qualcomm Snapdragon 425 | | Qualcomm Snapdragon 429 | Samsung Exynos 7904 | MediaTek Helio P22T | MediaTek Helio G99 | |
| Battery | Capacity (mAh) | 4200 | 5000 | | 4200 | 5000 | 5100 | | |
| | Replaceable | No | | | | | | | |
| | Fast Charging | No | | | | | 15 W | | |
| | IP rating | No | | | | | | | |

### Galaxy Tab A 9"/10"/11" series

| | Model | A 9.7[103] | A 10.1[104] | A 10.5[105] | A 10.1 (2019)[106] | A7[107] | A8[108] | A9+[109] | A11+[110] |
|---|---|---|---|---|---|---|---|---|---|
| | Support status | Unsupported | | | | | Supported | | |
| Dates | Announced | March 2015 | May 2016 | August 2018 | 15 February 2019 | 2 September 2020 | 18 November 2022 | 15 December 2021 | 5 October 2023 | 29 September 2025 |
| | Released | May 2015 | | | April 2019 | 11 September 2020 | 21 November 2022 | 17 January 2022 | 17 October 2023 | 2 November 2025 |
| OS | Initial | TouchWiz 5<br>Android 5 | TouchWiz 6<br>Android 6 | Experience 9.5<br>Android 8.1 | One UI 1.1<br>Android 9 | One UI 2.5<br>Android 10 | One UI 4.1.1<br>Android 12 | One UI 3.1.1<br>Android 11 | One UI 5.1.1<br>Android 13 | One UI 8.0<br>Android 16 |
| | Latest | Experience 9.0<br>Android 8 | Experience 9.5<br>Android 8.1 | One UI 2.5<br>Android 10 | One UI 3.1.1<br>Android 11 | One UI 4.1.1<br>Android 12 | | One UI 6.1<br>Android 14 | One UI 8.0<br>Android 16 | |
| | Support | 2 major Android updates | | | | | — | 3 major Android updates | 7 major Android updates | |
| Dimensions mm (in) | Height | 242.5 (9.55) | 254.2 (10.01) | 260 (10) | 245.2 (9.65) | 247.6 (9.75) | | 246.8 (9.72) | 257.1 (10.12) | |
| | Width | 166.8 (6.57) | 155.3 (6.11) | 161.1 (6.34) | 149.4 (5.88) | 157.4 (6.20) | | 161.9 (6.37) | 168.7 (6.64) | |
| | Depth | 7.5 (0.30) | 8.2 (0.32) | 8 (0.31) | 7.5 (0.30) | 7 (0.28) | | 6.9 (0.27) | | |
| | Weight g (lb) | 450 (0.99) | 525 (1.157) | 529 (1.166) | 469 (1.034) | 476 (1.049) | 477 (1.052) | 508 (1.120) | 480 (1.06) | 477 (1.052) |
| | Colors | ⬜⬛ | ⬜⬛ | ⬜⬛⬛ | ⬜⬛⬛ | ⬛⬛ | | ⬜⬜⬛ | ⬜⬛⬛ | ⬜⬛ |
| Display | Size | 9.7 in (250 mm) | 10.1 in (260 mm) | 10.5 in (270 mm) | 10.1 in (260 mm) | 10.1 in (260 mm) | | 10.5 in (270 mm) | 11 in (280 mm) | |
| | Resolution | 768 x 1024 | 1200 x 1920 | | | 1200 x 2000 | | 1200 x 1920 | | |
| | Aspect Ratio | 4:3 | 16:10 | | | 5:3 | | 16:10 | | |
| | Refresh Rate | 60 Hz | | | | | | | 90 Hz | |
| | Type | TFT | PLS LCD | IPS LCD | TFT LCD | | | | | |
| Connectivity | Wi-Fi | W-Fi 4 | Wi-Fi 5 | | | | | | | |
| | Cellular | | LTE | | | LTE | LTE | LTE | LTE/5G | |
| | Bluetooth | 4.1 | 4.2 | | 5.0 | | | | 5.1 | 5.3 |
| | Positioning | GPS, GLONASS | Adds Beidou | Adds BDS | Adds GALILEO | | | Adds QZSS | | |
| | MicroSD | Yes | | | | | | | | |
| | 3.5 mm headphone jack | Yes | | | | | | | | |
| | USB | Micro-USB 2.0 | | | USB-C 2.0 | | | | | |
| | NFC | No | | | | | | | | |
| | Front camera | 2 MP | | | 5 MP | | | | | |
| | Rear cameras | 5 MP | 8 MP | | | | | | | |
| | RAM | 1.5 GB<br>2 GB | 2 GB<br>3 GB | 3 GB | 2 GB<br>3 GB | 3 GB<br>4 GB | | 2 GB<br>3 GB<br>4 GB | 4 GB<br>8 GB | 6 GB<br>8 GB |
| | Storage | 16 GB<br>32 GB | 32 GB | | 16 GB<br>32 GB<br>64 GB<br>128 GB | 32 GB<br>64 GB | | 32 GB<br>64 GB<br>128 GB | 64 GB<br>128 GB | 128 GB<br>256 GB |
| | Processor | Quad-core 1.2 GHz | Samsung Exynos 7870 | Qualcomm Snapdragon 450 | Samsung Exynos 7904 | Qualcomm Snapdragon 662 | Unisoc T618 | Unisoc Tiger T618 | Qualcomm Snapdragon 695 | MediaTek Dimensity 7300 |
| | DeX | No | | | | | | | | Yes |
| Battery | Capacity (mAh) | 6000 | 7300 | | 6150 | 7040 | | | | |
| | Replaceable | No | | | | | | | | |
| | Fast Charging | No | 10 W | No | 15 W | | | | 25 W | |
| | IP rating | No | | | | | | | | |

## Other tablets

### Galaxy Tab A 7.0 (2016)

| | Model | A 7.0 (2016)[111] |
|---|---|---|
| | Support status | Unsupported |
| Dates | Announced | March 2016 |
| | Released | March 2016 |
| OS | Initial | TouchWiz 5 Android 5 |
| | Latest | |
| Dimensions mm (in) | Height | 186.9 (7.36) |
| | Width | 108.8 (4.28) |
| | Depth | 8.7 (0.34) |
| Weight g (lb) | | 283 (0.624) |
| Colors | | ⬜⬛ |
| Display | Size | 7.0 in (180 mm) |
| | Resolution | 800 x 1280 |
| | Aspect ratio | 16:10 |
| | Refresh rate | 60 Hz |
| | Type | IPS LCD |
| Connectivity | Wi-Fi | Wi-Fi 4 |
| | Cellular | LTE |
| | Bluetooth | 4.0, A2DP |
| | Positioning | GLONASS, GPS |
| | MicroSD | Yes |
| | 3.5 mm headphone jack | Yes |
| | USB | Micro-USB 2.0 |
| | NFC | No |
| Front camera | | 2 MP |
| Rear camera | | 5 MP |
| RAM | | 1.5 GB |
| Storage | | 8 GB |
| Processor | | Qualcomm Snapdragon 410 |
| Battery | Capacity (mAh) | 4000 |
| | Replaceable | No |
| | Fast Charging | No |
| IP rating | | No |

## References

1. "Shipment goals for new Samsung Galaxy A and J series revealed" (http://www.phonearena.com/news/Shipment-goals-for-new-Samsung-Galaxy-A-and-J-series-revealed_id89787). PhoneArena. 9 January 2017. Archived (https://web.archive.org/web/20170110145133/http://www.phonearena.com/news/Shipment-goals-for-new-Samsung-Galaxy-A-and-J-series-revealed_id89787) from the original on 10 January 2017. Retrieved 2 July 2017.
2. "Samsung Galaxy Tab A8 10.5 (2021) - Full tablet specifications" (https://www.gsmarena.com/samsung_galaxy_tab_a8_10_5_(2021)-11265.php). GSMArena. Archived (https://web.archive.org/web/20221021013840/https://www.gsmarena.com/samsung_galaxy_tab_a8_10_5_(2021)-11265.php) from the original on 21 October 2022. Retrieved 23 June 2022.
3. Iyer, Karthik (2 December 2024). "What Samsung Galaxy devices support DeX?" (https://www.xda-developers.com/samsung-galaxy-devices-support-dex/). XDA Developers. Archived (https://web.archive.org/web/20250605153236/https://www.xda-developers.com/samsung-galaxy-devices-support-dex/) from the original on 5 June 2025. Retrieved 7 January 2025.
4. "Samsung Galaxy A3 - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a3-6762.php). www.gsmarena.com. Archived (https://web.archive.org/web/20220720131637/https://www.gsmarena.com/samsung_galaxy_a3-6762.php) from the original on 20 July 2022. Retrieved 26 May 2021.
5. "Samsung Galaxy A5 - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a5-6761.php). www.gsmarena.com. Archived (https://web.archive.org/web/20200807001438/https://www.gsmarena.com/samsung_galaxy_a5-6761.php) from the original on 7 August 2020. Retrieved 26 May 2021.
6. "Samsung Galaxy A7 - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a7-6763.php). www.gsmarena.com. Archived (https://web.archive.org/web/20170726133655/http://www.gsmarena.com/samsung_galaxy_a7-6763.php) from the original on 26 July 2017. Retrieved 26 May 2021.
7. "Samsung Galaxy A8 Duos - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a8_duos-7506.php). www.gsmarena.com. Archived (https://web.archive.org/web/20220422110644/https://www.gsmarena.com/samsung_galaxy_a8_duos-7506.php) from the original on 22 April 2022. Retrieved 26 May 2021.
8. "Samsung Galaxy A3 (2016) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a3_(2016)-7791.php). www.gsmarena.com. Archived (https://web.archive.org/web/20221022204530/https://www.gsmarena.com/samsung_galaxy_a3_(2016)-7791.php) from the original on 22 October 2022. Retrieved 27 May 2021.
9. "Samsung Galaxy A5 (2016) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a5_(2016)-7789.php). www.gsmarena.com. Archived (https://web.archive.org/web/20220802161452/https://www.gsmarena.com/samsung_galaxy_a5_(2016)-7789.php) from the original on 2 August 2022. Retrieved 27 May 2021.
10. "Samsung Galaxy A7 (2016) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a7_(2016)-7759.php). www.gsmarena.com. Archived (https://web.archive.org/web/20151120145734/https://www.gsmarena.com/samsung_galaxy_a7_(2016)-7759.php) from the original on 20 November 2015. Retrieved 27 May 2021.
11. "Samsung Galaxy A8 (2016) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a8_(2016)-7801.php). www.gsmarena.com. Archived (https://web.archive.org/web/20220513143514/https://www.gsmarena.com/samsung_galaxy_a8_(2016)-7801.php) from the original on 13 May 2022. Retrieved 27 May 2021.
12. "Samsung Galaxy A9 (2016) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a9_(2016)-7641.php). www.gsmarena.com. Archived (https://web.archive.org/web/20190420162237/https://www.gsmarena.com/samsung_galaxy_a9_(2016)-7641.php) from the original on 20 April 2019. Retrieved 27 May 2021.
13. "Samsung Galaxy A9 Pro (2016) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a9_pro_(2016)-7903.php). www.gsmarena.com. Archived (https://web.archive.org/web/20190420162252/https://www.gsmarena.com/samsung_galaxy_a9_pro_(2016)-7903.php) from the original on 20 April 2019. Retrieved 27 May 2021.
14. "Samsung Galaxy A 2017 Series Set to Launch on January 5" (http://www.gadgets360.com/mobiles/news/samsung-galaxy-a-2017-series-launch-set-for-january-5-fresh-renders-spotted-1642987). Gadgets 360. 29 December 2016.
15. "Samsung Introduces Stylish, Powerful and Practical Galaxy A (2017) with Enhanced Camera" (https://news.samsung.com/global/samsung-introduces-stylish-powerful-and-practical-galaxy-a-2017-with-enhanced-camera). news.samsung.com. Archived (https://web.archive.org/web/20170729004902/https://news.samsung.com/global/samsung-introduces-stylish-powerful-and-practical-galaxy-a-2017-with-enhanced-camera) from the original on 29 July 2017. Retrieved 3 January 2017.
16. "Samsung Galaxy A3 (2017) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a3_(2017)-8336.php). www.gsmarena.com. Archived (https://web.archive.org/web/20160911225338/https://www.gsmarena.com/samsung_galaxy_a3_(2017)-8336.php) from the original on 11 September 2016. Retrieved 27 May 2021.
17. "Samsung Galaxy A5 (2017) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a5_(2017)-8494.php). www.gsmarena.com. Archived (https://web.archive.org/web/20221026171541/https://www.gsmarena.com/samsung_galaxy_a5_(2017)-8494.php) from the original on 26 October 2022. Retrieved 27 May 2021.
18. "Samsung Galaxy A7 (2017) - Full phone specifications" (https://www.gsmarena.com/samsung_galaxy_a7_(2017)-8335.php). www.gsmarena.com. Archived (https://web.archive.org/web/20221028050330/https://www.gsmarena.com/samsung_galaxy_a7_(2017)-8335.php) from the original on 28 October 2022. Retrieved 27 May 2021.
19. "Samsung Galaxy A30 and Galaxy A50 review" (https://www.phonearena.com/reviews/Samsung-Galaxy-A50-and-Galaxy-A30-Review_id4633#Camera). phonearena.com. 5 June 2020. Archived (https://web.archive.org/web/20230310053104/https://www.phonearena.com/reviews/Samsung-Galaxy-A50-and-Galaxy-A30-Review_id4633#Camera) from the original on 10 March 2023. Retrieved 12 May 2019.
20. "Samsung Raises the Bar for Mobile Experience Innovation Committing to Three Generations of Android OS Upgrades" (https://news.samsung.com/global/samsung-raises-the-bar-for-mobile-experience-innovation-committing-to-three-generations-of-android-os-upgrades). news.samsung.com. 31 December 2020. Archived (https://web.archive.org/web/20220501221909/https://news.samsung.com/global/samsung-raises-the-bar-for-mobile-experience-innovation-committing-to-three-generations-of-android-os-upgrades) from the original on 1 May 2022. Retrieved 10 May 2021.
21. "Galaxy A2 Core – Price, Reviews & Specs" (https://www.samsung.com/in/smartphones/galaxy-a2-core-a260g-1gb/SM-A260GZBGINS/). Samsung India. Archived (https://web.archive.org/web/20200425094027/https://www.samsung.com/in/smartphones/galaxy-a2-core-a260g-1gb/SM-A260GZBGINS/) from the original on 25 April 2020. Retrieved 26 March 2020.
22. Chauhan, Siddarth (28 February 2019). "Samsung Galaxy A10, Galaxy A30 and Galaxy A50 launched in India starting at Rs 8,490" (https://www.techradar.com/news/samsung-galaxy-a10-galaxy-a30-and-galaxy-a50-launched-in-india-starting-at-rs-8490). TechRadar. Archived (https://web.archive.org/web/20191024202136/https://www.techradar.com/news/samsung-galaxy-a10-galaxy-a30-and-galaxy-a50-launched-in-india-starting-at-rs-8490) from the original on 24 October 2019. Retrieved 19 March 2019.
23. Adhikari, Sumit (10 April 2019). "Galaxy A20e launched with a 5.8-inch TFT display" (https://www.sammobile.com/2019/04/10/galaxy-a20e-launched-5-8-inch-super-amoled-display/). SamMobile. Archived (https://web.archive.org/web/20230310053104/https://www.sammobile.com/2019/04/10/galaxy-a20e-launched-5-8-inch-super-amoled-display) from the original on 10 March 2023. Retrieved 10 April 2019.
24. Siddiqui, Aamir (19 March 2019). "Samsung Galaxy A20 with 6.4" Infinity-V display and Exynos 7884 launched in Russia" (https://www.xda-developers.com/samsung-galaxy-a20-infinity-v-exynos-7884-launch-russia/). xdadevelopers. Archived (https://web.archive.org/web/20230310053108/https://www.xda-developers.com/samsung-galaxy-a20-infinity-v-exynos-7884-launch-russia/) from the original on 10 March 2023. Retrieved 19 March 2019.
25. "Galaxy A20" (https://www.galaxymobile.jp/galaxy-a20/). Galaxy Mobile Japan. Archived (https://web.archive.org/web/20230216142857/https://www.galaxymobile.jp/galaxy-a20/) from the original on 16 February 2023. Retrieved 13 October 2019.
26. "Samsung Galaxy A40 arrives in Europe with 25 MP selfie camera" (https://www.gsmarena.com/samsung_galaxy_a40_arrives_in_europe_with_25_mp_selfie_camera-news-36099.php). gsmArena. 19 March 2019. Archived (https://web.archive.org/web/20190320085516/https://www.gsmarena.com/samsung_galaxy_a40_arrives_in_europe_with_25_mp_selfie_camera-news-36099.php) from the original on 20 March 2019. Retrieved 19 March 2019.

27. "Samsung announces Galaxy A60 with punch hole display and Galaxy A40s" (https://www.gsmarena.com/samsung_announces_galaxy_a60_a40s_in_china-news-36610.php). gsmArena. 17 April 2019. Archived (https://web.archive.org/web/20190417134420011/https://www.gsmarena.com/samsung_announces_galaxy_a60_a40s_in_china-news-36610.php) from the original on 17 April 2019. Retrieved 17 April 2019.
28. Dent, Steve (26 March 2019). "Samsung's Galaxy A70 has a huge display and 32-megapixel selfie camera" (https://www.engadget.com/2019/03/26/samsung-galaxy-a70-infinity-u/). Engadget. Retrieved 26 March 2019.
29. Byford, Sam (2 September 2019). "Samsung's Galaxy A90 5G is a mid-range phone with next-gen speeds" (https://www.theverge.com/2019/9/2/20845445/samsung-galaxy-a90-5g-announced-specs). The Verge. Archived (https://web.archive.org/web/20190903063421/https://www.theverge.com/2019/9/2/20845445/samsung-galaxy-a90-5g-announced-specs) from the original on 3 September 2019. Retrieved 3 September 2019.
30. "Samsung Galaxy A20 Review" (https://www.tomsguide.com/reviews/samsung-galaxy-a20). Tom's Guide. 9 April 2021. Archived (https://web.archive.org/web/20250821140025/https://www.tomsguide.com/reviews/samsung-galaxy-a20) from the original on 21 August 2025. Retrieved 18 November 2019.
31. "Samsung Galaxy A01 Core quietly unveiled" (https://www.gsmarena.com/samsung_galaxy_a01_core_quietly_unveiled_in_indonesia-news-44370.php). GSMArena.com. Archived (https://web.archive.org/web/20201120002718/https://www.gsmarena.com/samsung_galaxy_a01_core_quietly_unveiled_in_Indonesia-news-44370.php) from the original on 20 November 2020. Retrieved 21 July 2020.
32. "Samsung Galaxy A01 quietly unveiled with 5.7" HD screen" (https://www.gsmarena.com/samsung_galaxy_a01_quietly_unveiled_with_57_hd_screen_plenty_of_memory-news-40617.php). GSMArena. 17 December 2019. Archived (https://web.archive.org/web/20191217170126/https://www.gsmarena.com/samsung_galaxy_a01_quietly_unveiled_with_57_hd_screen_plenty_of_memory-news-40617.php) from the original on 17 December 2019. Retrieved 17 December 2019.
33. "Samsung Galaxy A11 quietly announced with entry-level specs, punch-hole display" (https://www.gsmarena.com/samsung_galaxy_a11_quietly_gets_official_with_entrylevel_specs_punchhole_display-news-42002.php). GSMArena. 14 March 2020. Archived (https://web.archive.org/web/20200318060633/https://www.gsmarena.com/samsung_galaxy_a11_quietly_gets_official_with_entrylevel_specs_punchhole_display-news-42002.php) from the original on 18 March 2020. Retrieved 14 March 2020.
34. "Galaxy A21" (https://www.galaxymobile.jp/galaxy-a21/). Galaxy Mobile Japan (in Japanese). Archived (https://web.archive.org/web/20221226152133/https://www.galaxymobile.jp/galaxy-a21/) from the original on 26 December 2022. Retrieved 31 October 2023.
35. "Samsung unveils Galaxy A71 5G and A21 as the 2020 A-series heads to the US" (https://www.gsmarena.com/samsung_unveils_galaxy_a71_5g_and_a21_as_the_2020_aseries_heads_to_the_us-news-42532.php). GSMArena. 8 April 2020. Archived (https://web.archive.org/web/20200410181458/https://www.gsmarena.com/samsung_unveils_galaxy_a71_5g_and_a21_as_the_2020_aseries_heads_to_the_us-news-42532.php) from the original on 10 April 2020. Retrieved 11 April 2020.
36. "Samsung Galaxy A21s now official" (https://www.gsmarena.com/samsung_galaxy_a21s_now_official-news-43222.php). GSMArena. 15 May 2020. Archived (https://web.archive.org/web/20200517010816/https://www.gsmarena.com/samsung_galaxy_a21s_now_official-news-43222.php) from the original on 17 May 2020. Retrieved 15 May 2020.
37. "Samsung Galaxy A31 goes official with 48MP quad camera, 5,000mAh battery" (https://www.gsmarena.com/samsung_galaxy_a31_goes_official_with_48mp_quad_camera_5000mah_battery-news-42204.php). GSMArena. 24 March 2020. Archived (https://web.archive.org/web/20200324123936/https://www.gsmarena.com/samsung_galaxy_a31_goes_official_with_48mp_quad_camera_5000mah_battery-news-42204.php) from the original on 24 March 2020. Retrieved 24 March 2020.
38. "Samsung Galaxy A41 announced with 6.1" OLED, vastly improved triple camera" (https://www.gsmarena.com/samsung_galaxy_a41_coming_in_june_gets_partially_revealed_in_japan-news-42101.php). GSMArena. 19 March 2020. Archived (https://web.archive.org/web/20200324124004/https://www.gsmarena.com/samsung_galaxy_a41_coming_in_june_gets_partially_revealed_in_japan-news-42101.php) from the original on 24 March 2020. Retrieved 19 March 2020.
39. Boxall, Andy (12 December 2019). "See Samsung's unusual new camera lens module outed on the Galaxy A51 and A71" (https://www.digitaltrends.com/mobile/samsung-galaxy-a51-a71-news/). Digital Trends. Archived (https://web.archive.org/web/20191212130131/https://www.digitaltrends.com/mobile/samsung-galaxy-a51-a71-news/) from the original on 12 December 2019. Retrieved 12 December 2019.
40. de Looper, Christian (8 April 2020). "Samsung's Galaxy A71 and A51 pack 5G, starting at just $500" (https://www.digitaltrends.com/mobile/samsung-galaxy-a-series-2020-us-availability/). Digital Trends. Archived (https://web.archive.org/web/20200411224001/https://www.digitaltrends.com/mobile/samsung-galaxy-a-series-2020-us-availability/) from the original on 11 April 2020. Retrieved 8 April 2020.
41. "Samsung Galaxy A51 5G UW available now on Verizon for $550" (https://www.gsmarena.com/samsung_galaxy_a51_5g_uw_available_now_on_verizon_for_550-news-44737.php). GSMArena. 13 August 2020. Archived (https://web.archive.org/web/20201001135957/https://www.gsmarena.com/samsung_galaxy_a51_5g_uw_available_now_on_verizon_for_550-news-44737.php) from the original on 1 October 2020. Retrieved 13 August 2020.
42. "Samsung Galaxy A71 5G UW unveiled for Verizon with mmWave support" (https://www.gsmarena.com/samsung_galaxy_a71_5g_uw_unveiled_for_verizon_with_mmwave_support-news-44148.php). GSMArena. 7 July 2020. Archived (https://web.archive.org/web/20200711064626/https://www.gsmarena.com/samsung_galaxy_a71_5g_uw_unveiled_for_verizon_with_mmwave_support-news-44148.php) from the original on 11 July 2020. Retrieved 10 July 2020.
43. "Samsung Galaxy A02 goes official with slim price tag and 5,000 mAh battery" (https://www.gsmarena.com/samsung_galaxy_a02_goes_official_with_slim_price_tag_and_5000_mah_battery_-news-47419.php). GSMArena. 27 January 2021. Archived (https://web.archive.org/web/20210307124649/https://www.gsmarena.com/samsung_galaxy_a02_goes_official_with_slim_price_tag_and_5000_mah_battery_-news-47419.php) from the original on 7 March 2021. Retrieved 27 January 2021.
44. "Samsung Galaxy A12 and Galaxy A02s announced: 6.5" screens and 5,000 mAh batteries" (https://www.gsmarena.com/samsung_galaxy_a12_galaxy_a02s_specs_price-news-46419.php). GSMArena. 24 November 2020. Archived (https://web.archive.org/web/20210120014808/https://www.gsmarena.com/samsung_galaxy_a12_galaxy_a02s_specs_price-news-46419.php) from the original on 20 January 2021. Retrieved 25 November 2020.
45. "Galaxy A22 5G goes official with €230 price tag, LTE-only version in tow" (https://www.gsmarena.com/galaxy_a22_5g_goes_official_with_230_price_tag_lteonly_galaxy_a22_also_unveiled-news-49450.php). GSMArena. 3 June 2021. Archived (https://web.archive.org/web/20210603151045/https://www.gsmarena.com/galaxy_a22_5g_goes_official_with_230_price_tag_lteonly_galaxy_a22_also_unveiled-news-49450.php) from the original on 3 June 2021. Retrieved 3 June 2021.
46. "Galaxy A22 5G" (https://www.galaxymobile.jp/galaxy-a22-5g/). Galaxy Mobile Japan (in Japanese). Archived (https://web.archive.org/web/20230201152355/https://www.galaxymobile.jp/galaxy-a22-5g/) from the original on 1 February 2022. Retrieved 18 February 2022.
47. "Samsung Galaxy A32 4G is official with Hello G80 and 64MP camera" (https://www.gsmarena.com/samsung_galaxy_a32_4g_is_official_with_helio_g80_5000_mah_battery-news-47956.php). GSMArena. 26 February 2021. Archived (https://web.archive.org/web/20230310053109/https://www.gsmarena.com/samsung_galaxy_a32_4g_is_official_with_helio_g80_5000_mah_battery-news-47956.php) from the original on 10 March 2023. Retrieved 26 February 2021.
48. "Samsung Galaxy A32 5G unveiled: the company's cheapest 5G phone yet at €280" (https://www.gsmarena.com/samsung_galaxy_a32_5g_unveiled_its_cheapest_5g_phone_yet_starts_at_280-news-47198.php). GSMArena. 13 January 2021. Archived (https://web.archive.org/web/20210603153932/https://www.gsmarena.com/samsung_galaxy_a32_5g_unveiled_its_cheapest_5g_phone_yet_starts_at_280-news-47198.php) from the original on 3 June 2021. Retrieved 13 January 2021.
49. "Samsung finally outs full specs of the Galaxy A42 5G" (https://www.samsmobile.com/samsung_galaxy_a73_a53_and_a33_announced_news-53608.php). GSMArena. 8 October 2020. Archived (https://web.archive.org/web/20250124031043/https://www.gsmarena.com/samsung_finally_outs_full_specs_of_the_galaxy_a42_5g-news-45702.php) from the original on 24 January 2025. Retrieved 25 November 2020.
50. "Samsung announces Galaxy A52, Galaxy A52 5G and Galaxy A72" (https://www.gsmarena.com/samsung_announces_galaxy_a52_galaxy_a52_5g_and_galaxy_a72-news-48251.php). GSMArena. 17 March 2021. Archived (https://web.archive.org/web/20210317140423/https://www.gsmarena.com/samsung_announces_galaxy_a52_galaxy_a52_5g_and_galaxy_a72-news-48251.php) from the original on 17 March 2021. Retrieved 17 March 2021.
51. "Samsung Galaxy A52s 5G unveiled with Snapdragon 778G chipset, 25W charger" (https://www.gsmarena.com/samsung_galaxy_a52s_5g_unveiled_with_snapdragon_778g_chipset_25w_charger-news-50555.php). GSMArena. 17 August 2021. Archived (https://web.archive.org/web/20220105172503/https://www.gsmarena.com/samsung_galaxy_a52s_5g_unveiled_with_snapdragon_778g_chipset_25w_charger-news-50555.php) from the original on 5 January 2022. Retrieved 17 August 2021.
52. "Samsung Galaxy Quantum 2" (https://www.gsmarena.com/samsung_galaxy_quantum_2-10850.php). GSMArena. 13 April 2021. Archived (https://web.archive.org/web/20210628113559/https://www.gsmarena.com/samsung_galaxy_quantum_2-10850.php) from the original on 28 June 2021. Retrieved 9 October 2024.
53. "Samsung Galaxy A03 Core debuts with Unisoc chipset, big battery" (https://www.gsmarena.com/samsung_galaxy_a03_core_appears_online-news-51836.php). GSMArena. 15 November 2021. Archived (https://web.archive.org/web/20220808032531/https://www.gsmarena.com/samsung_galaxy_a03_core_appears_online-news-51836.php) from the original on 8 August 2022. Retrieved 26 November 2021.
54. "Samsung Galaxy A03 announced with a 48MP camera and 5,000 mAh battery" (https://www.gsmarena.com/samsung_galaxy_a03_specs_price_sale_date-news-52018.php). GSMArena. 26 November 2021. Archived (https://web.archive.org/web/20220824070918/https://www.gsmarena.com/samsung_galaxy_a03_specs_price_sale_date-news-52018.php) from the original on 24 August 2022. Retrieved 26 November 2021.
55. "Samsung Galaxy A03s unveiled with 6.5" HD+ screen and 5,000 mAh battery" (https://www.gsmarena.com/samsung_galaxy_a03s_unveiled_with_65_hd_screen_and_5000_mah_battery-news-50571.php). GSMArena. 18 August 2021. Archived (https://web.archive.org/web/20211028174948/https://www.gsmarena.com/samsung_galaxy_a03s_unveiled_with_65_hd_screen_and_5000_mah_battery-news-50571.php) from the original on 28 October 2021. Retrieved 26 November 2021.
56. "[Infographic] Galaxy A13 Delivers All the Essential Galaxy Features to Help Users Stay Connected" (https://www.samsungmobilepress.com/feature-stories/infographic-galaxy-a13-delivers-all-the-essential-galaxy-features-to-help-users-stay-connected/). Samsung Mobile Press. Archived (https://web.archive.org/web/20220413204657/https://www.samsungmobilepress.com/feature-stories/infographic-galaxy-a13-delivers-all-the-essential-galaxy-features-to-help-users-stay-connected/) from the original on 13 April 2022. Retrieved 4 March 2022.
57. "Samsung Galaxy A13 5G goes official in the US, the A03s joins it stateside in January" (https://www.gsmarena.com/samsung_galaxy_a13_5g_goes_official_in_the_us_the_a03s_joins_it_stateside_in_january-news-52099.php). 1 December 2021. Archived (https://web.archive.org/web/20221008211049/https://www.gsmarena.com/samsung_galaxy_a13_5g_goes_official_in_the_us_the_a03s_joins_it_stateside_in_january-news-52099.php) from the original on 8 October 2022. Retrieved 1 December 2021.
58. "[Infographic] Galaxy A23 Brings Users All the Galaxy Innovations They Need In a Mobile-First World" (https://www.samsungmobilepress.com/feature-stories/infographic-galaxy-a23-brings-users-all-the-galaxy-innovations-they-need-in-a-mobile-first-world/). Samsung Mobile Press. Archived (https://web.archive.org/web/20220525154824/https://www.samsungmobilepress.com/feature-stories/infographic-galaxy-a23-brings-users-all-the-galaxy-innovations-they-need-in-a-mobile-first-world/) from the original on 25 May 2022. Retrieved 4 March 2022.
59. "Galaxy A23 5G" (https://www.galaxymobile.jp/galaxy-a23-5g/). Galaxy Mobile Japan (in Japanese). Retrieved 23 October 2022.
60. "Samsung Galaxy A23 5G unveiled with 6.6" LCD, 5,000mAh battery" (https://www.gsmarena.com/samsung_galaxy_a23_5g_quietly_unveiled_with_66_lcd_5000mah_battery-news-55309.php). GSMArena. Archived (https://web.archive.org/web/20220902095345/https://www.gsmarena.com/samsung_galaxy_a23_5g_quietly_unveiled_with_66_lcd_5000mah_battery-news-55309.php) from the original on 2 September 2022. Retrieved 5 August 2022.
61. "Samsung Galaxy A73, A53 and A33 announced" (https://www.samsmobile.com/samsung_galaxy_a73_a53_and_a33_announced-news-53608.php). GSMArena. 17 March 2022. Archived (https://web.archive.org/web/20220317153601/https://www.gsmarena.com/samsung_galaxy_a73_a53_and_a3_3_announced-news-53608.php) from the original on 17 March 2022. Retrieved 17 March 2022.
62. "Samsung Galaxy A04e" (https://www.gsmarena.com/samsung_galaxy_a04e-11945.php). GSMArena. 21 October 2022. Archived (https://web.archive.org/web/20221021091929/https://www.gsmarena.com/samsung_galaxy_a04e-11945.php) from the original on 21 October 2022. Retrieved 11 December 2022.
63. "Samsung Galaxy A04 goes official with a 6.5" screen and 50MP camera" (https://www.gsmarena.com/samsung_galaxy_a04_specs_price_sale_date-news-55511.php). GSMArena. 24 August 2022. Archived (https://web.archive.org/web/20220824054724/https://www.gsmarena.com/samsung_galaxy_a04_specs_price_sale_date-news-55511.php) from the original on 24 August 2022. Retrieved 24 August 2022.
64. "Samsung Galaxy A04s arrives with 90Hz HD+ display, 50MP camera" (https://www.gsmarena.com/galaxy_a04s_arrives_with_90hz_hd_display_50mp_main_camera-news-55593.php). GSMArena. 31 August 2022. Archived (https://web.archive.org/web/20221002144613/https://www.gsmarena.com/galaxy_a04s_arrives_with_90hz_hd_display_50mp_main_camera-news-55593.php) from the original on 2 October 2022. Retrieved 31 August 2022.
65. "Samsung Galaxy A14" (https://www.gsmarena.com/samsung_galaxy_a14-12151.php). GSMArena. 27 February 2023. Archived (https://web.archive.org/web/20230228203916/https://www.gsmarena.com/samsung_galaxy_a14-12151.php) from the original on 28 February 2023. Retrieved 28 February 2023.
66. "Samsung Galaxy A14 5G brings an FHD+ screen and 13MP selfie camera" (https://www.gsmarena.com/samsung_galaxy_a14_5g_brings_an_fhd_screen_and_13mp_selfie_camera-news-57078.php). GSMArena. 4 January 2023. Archived (https://web.archive.org/web/20230228115526/https://www.gsmarena.com/samsung_galaxy_a14_5g_brings_an_fhd_screen_and_13mp_selfie_camera-news-57078.php) from the original on 28 February 2023. Retrieved 4 January 2023.
67. "Samsung Galaxy A24 4G" (https://www.gsmarena.com/samsung_galaxy_a24-12176.php). GSMArena. 25 April 2023. Retrieved 25 April 2023.
68. "Samsung Galaxy A34 5G" (https://www.gsmarena.com/samsung_galaxy_a34-12074.php). GSMArena. 15 March 2023. Archived (https://web.archive.org/web/20230615235437/https://www.gsmarena.com/samsung_galaxy_a34-12074.php) from the original on 15 June 2023. Retrieved 15 March 2023.
69. "Samsung Galaxy A54 5G" (https://www.gsmarena.com/samsung_galaxy_a54-12070.php). GSMArena. 15 March 2023. Archived (https://web.archive.org/web/20230609105300/https://www.gsmarena.com/samsung_galaxy_a54-12070.php) from the original on 9 June 2023. Retrieved 15 March 2023.
70. Shaik, Asif Iqbal (12 March 2024). "Galaxy A55 isn't launching in the USA, at least for now" (https://www.sammobile.com/news/galaxy-a55-isnt-launching-usa/). SamMobile. Archived (https://web.archive.org/web/20250505054147/https://www.sammobile.com/news/galaxy-a55-isnt-launching-usa/) from the original on 5 May 2025. Retrieved 26 February 2025.
71. "Samsung Galaxy A05 and A05s go official in Malaysia" (https://www.gsmarena.com/samsung_galaxy_a05_and_a05s_go_official_in_malaysia_-news-60012.php). GSMArena. 25 September 2023. Archived (https://web.archive.org/web/20250811355725/https://www.gsmarena.com/samsung_galaxy_a05_and_a05s_go_official_in_malaysia_-news-60012.php) from the original on 13 August 2025. Retrieved 25 September 2023.
72. "Samsung Galaxy A15" (https://www.gsmarena.com/samsung_galaxy_a15-12637.php). GSMArena. 11 December 2023. Retrieved 12 December 2023.
73. "Samsung Galaxy A15 5G" (https://www.gsmarena.com/samsung_galaxy_a15_5g-12638.php). GSMArena. 11 December 2023. Retrieved 12 December 2023.
74. "Samsung Galaxy A25" (https://www.gsmarena.com/samsung_galaxy_a25-12555.php). GSMArena. Archived (https://web.archive.org/web/20250811154439/https://www.gsmarena.com/samsung_galaxy_a25-12555.php) from the original on 11 August 2025. Retrieved 12 December 2023.
75. "Samsung Galaxy A35" (https://www.gsmarena.com/samsung_galaxy_a35-12705.php). GSMArena. 11 March 2024. Archived (https://web.archive.org/web/20250903035420/https://www.gsmarena.com/samsung_galaxy_a35-12705.php) from the original on 3 September 2025. Retrieved 11 March 2024.
76. "Samsung Galaxy A55" (https://www.gsmarena.com/samsung_galaxy_a55-12824.php). GSMArena. 11 March 2024. Archived (https://web.archive.org/web/20250817115301/https://www.gsmarena.com/samsung_galaxy_a55-12824.php) from the original on 11 August 2025. Retrieved 11 March 2024.
77. Onawole, Habeeb (19 February 2025). "Samsung Galaxy A06 5G launches with 90Hz display, Dimensity 6300, and a promise of 4 OS upgrades" (https://www.notebookcheck.net/Samsung-Galaxy-A06-5G-launches-with-90Hz-display-Dimensity-6300-and-a-promise-of-4-OS-upgrades.964126.0.html). Notebookcheck. Archived (https://web.archive.org/web/20250825042901/https://www.notebookcheck.net/Samsung-Galaxy-A06-5G-launches-with-90Hz-display-Dimensity-6300-and-a-promise-of-4-OS-upgrades.964126.0.html) from the original on 25 August 2025. Retrieved 2 March 2025.
78. SamMobile; Shaik, Asif Iqbal (18 October 2024). "Galaxy A16 goes official as cheapest phone to get six Android OS updates" (https://www.sammobile.com/news/galaxy-a16-4g-launched-six-android-os-updates-france/). SamMobile. Archived (https://web.archive.org/web/20250802132259/https://www.sammobile.com/news/galaxy-a16-4g-launched-six-android-os-updates-france/) from the original on 2 August 2025. Retrieved 2 March 2025.
79. Jain, Anshuman (2 March 2025). "Samsung Unveils Galaxy A Series with new AI Goodies, 6-Year Update Promise" (https://beebom.com/samsung-2025-galaxy-a-series-a56-a36-a26-announced/). Beebom. Archived (https://web.archive.org/web/20250824182316/https://www.beebom.com/samsung-2025-galaxy-a-series-a56-a36-a26-announced/) from the original on 24 August 2025. Retrieved 2 March 2025.
80. Shaik, Asif Iqbal (31 October 2025). "Samsung updates Galaxy A06 with One UI 8" (https://www.sammobile.com/news/galaxy-a06-one-ui-8-android-16-update-released/). SamMobile. Retrieved 3 November 2025. "One UI 8.0 [Android 16] is the last major software update for the Galaxy A06."
81. "Samsung Galaxy A06" (https://www.gsmarena.com/samsung_galaxy_a06-13265.php). GSMArena. 16 August 2024. Retrieved 16 August 2024.
82. "Samsung Galaxy A06 5G" (https://www.gsmarena.com/samsung_galaxy_a06_5g-13662.php). GSMArena. 19 February 2025. Archived (https://web.archive.org/web/20250822175623/https://www.gsmarena.com/samsung_galaxy_a06_5g-13662.php) from the original on 22 August 2025. Retrieved 27 February 2025.
83. "Samsung Galaxy A16" (https://www.gsmarena.com/samsung_galaxy_a16_5g-13383.php). GSMArena. 17 October 2024. Retrieved 17 October 2024.
84. "Samsung Galaxy A16 5G" (https://www.gsmarena.com/samsung_galaxy_a16_5g-13346.php). GSMArena. 7 October 2024. Retrieved 7 October 2024.
85. "Samsung Galaxy A26 5G" (https://www.gsmarena.com/samsung_galaxy_a26-13679.php). GSMArena. 1 March 2025. Archived (https://web.archive.org/web/20250928162209/https://www.gsmarena.com/samsung_galaxy_a26-13679.php) from the original on 28 September 2025. Retrieved 2 March 2024.
86. "Samsung Galaxy A36 5G" (https://www.gsmarena.com/samsung_galaxy_a36-13497.php). GSMArena. 1 March 2025. Archived (https://web.archive.org/web/20250904111523/https://www.gsmarena.com/samsung_galaxy_a36-13497.php) from the original on 4 September 2025. Retrieved 17 October 2024.
87. "Samsung Galaxy A56 5G" (https://www.gsmarena.com/samsung_galaxy_a56-13603.php). GSMArena. 1 March 2025. Archived (https://web.archive.org/web/20250904101902/https://www.gsmarena.com/samsung_galaxy_a56-13603.php) from the original on 4 September 2025. Retrieved 2 March 2025.
88. "Waktunya Punya Samsung Galaxy A07, HP Sejutaan yang Makin Tangguh dan Awet" (https://news.samsung.com/id/waktunya-punya-samsung-galaxy-a07-hp-sejutaan-yang-makin-tangguh-dan-awet) [It's Time to Get the Galaxy A07, a phone that's even more powerful and durable]. Samsung Newsroom (Indonesia) (in Indonesian). 22 August 2025. Retrieved 23 August 2025.
89. "Samsung Galaxy A07" (https://www.gsmarena.com/samsung_galaxy_a07-14066.php). GSMArena. 23 August 2025. Archived (https://web.archive.org/web/20250830024232/https://www.gsmarena.com/samsung_galaxy_a07-14066.php) from the original on 30 August 2025. Retrieved 23 August 2025.
90. "Samsung Galaxy A07 5G" (https://www.gsmarena.com/samsung_galaxy_a07_5g-14409.php). GSMArena. 13 January 2026. Retrieved 13 January 2026.
91. "Samsung Galaxy A17" (https://www.gsmarena.com/samsung_galaxy_a17-14157.php). GSMArena. 18 September 2025. Archived (https://web.archive.org/web/20250917163925/https://www.gsmarena.com/samsung_galaxy_a17-14157.php) from the original on 17 September 2025. Retrieved 18 September 2025.
92. "Samsung Galaxy A17 5G" (https://www.gsmarena.com/samsung_galaxy_a17_5g-14041.php). GSMArena. 7 August 2025. Archived (https://web.archive.org/web/20250906095756/https://www.gsmarena.com/samsung_galaxy_a17_5g-14041.php) from the original on 6 September 2025. Retrieved 7 August 2025.
93. Shaik, Asif Iqbal (9 December 2023). "Samsung launches Galaxy Tab A9, Tab A9+ Kids Edition" (https://www.sammobile.com/news/samsung-galaxy-tab-a9-plus-kids-edition-launched/). SamMobile. Retrieved 14 April 2025.
94. Brecher, Hannes (30 September 2025). "Samsung launches Galaxy Tab A11 Plus with DeX and 7 years of updates" (https://www.notebookcheck.net/Samsung-launches-Galaxy-Tab-A11-Plus-with-DeX-and-7-years-of-updates.1128130.0.html). Notebookcheck. Archived (https://www.notebookcheck.net/Samsung-launches-Galaxy-Tab-A11-Plus-with-DeX-and-7-years-of-updates.1128130.0.html) from the original on 1 October 2025. Retrieved 30 September 2025.
95. "Samsung Galaxy Tab A 8.0 (2015)" (https://www.gsmarena.com/samsung_galaxy_tab_a_8_0_(2015)-7121.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20230312172605/https://www.gsmarena.com/samsung_galaxy_tab_a_8_0_(2015)-7121.php) from the original on 12 March 2023. Retrieved 17 October 2023.
96. "Samsung Galaxy Tab A 8.0 (2017)" (https://www.gsmarena.com/samsung_galaxy_tab_a_8_0_(2017)-8725.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20250808075439/https://www.gsmarena.com/samsung_galaxy_tab_a_8_0_(2017)-8725.php) from the original on 8 August 2025. Retrieved 17 October 2023.
97. "Samsung Galaxy Tab A 8.0 (2018)" (https://www.gsmarena.com/samsung_galaxy_tab_a_8_0_(2018)-9665.php). GSMArena. 17 October 2023. Retrieved 17 October 2023.
98. "Samsung Galaxy Tab A 8.0 (2019)" (https://www.gsmarena.com/samsung_galaxy_tab_a_8_0_(2019)-9760.php). GSMArena. 17 October 2023. Retrieved 17 October 2023.
99. "Samsung Galaxy Tab A 8.4 (2020)" (https://www.gsmarena.com/samsung_galaxy_tab_a_8_4_(2020)-10483.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20250808075542/https://www.gsmarena.com/samsung_galaxy_tab_a_8_4_(2020)-10483.php) from the original on 8 August 2025. Retrieved 17 October 2023.
100. "Samsung Galaxy Tab A7 Lite" (https://www.gsmarena.com/samsung_galaxy_tab_a7_lite-10933.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20230314185355/https://www.gsmarena.com/samsung_galaxy_tab_a7_lite-10933.php) from the original on 14 March 2023. Retrieved 17 October 2023.
101. "Samsung Galaxy Tab A9" (https://www.gsmarena.com/samsung_galaxy_tab_a9-12616.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20250802133718/https://www.gsmarena.com/samsung_galaxy_tab_a9-12616.php) from the original on 2 August 2025. Retrieved 17 October 2023.
102. "Samsung Galaxy Tab A11" (https://www.gsmarena.com/samsung_galaxy_tab_a11-14141.php). GSMArena. 15 September 2025. Archived (https://web.archive.org/web/20250914160433/https://www.gsmarena.com/samsung_galaxy_tab_a11-14141.php) from the original on 14 September 2025. Retrieved 15 September 2025.
103. "Samsung Galaxy Tab A 9.7" (https://www.gsmarena.com/samsung_galaxy_a_9_7-7122.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20230313154210/https://www.gsmarena.com/samsung_galaxy_a_9_7-7122.php) from the original on 13 March 2023. Retrieved 17 October 2023.
104. "Samsung Galaxy Tab A 10.1 (2016)" (https://www.gsmarena.com/samsung_galaxy_tab_a_10_1_(2016)-8090.php). GSMArena. Archived (https://web.archive.org/web/20230313154213/https://www.gsmarena.com/samsung_galaxy_tab_a_10_1_(2016)-8090.php) from the original on 13 March 2023. Retrieved 17 October 2023.
105. "Samsung Galaxy Tab A 10.5" (https://www.gsmarena.com/samsung_galaxy_tab_a_10_5-9263.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20250808075545/https://www.gsmarena.com/samsung_galaxy_tab_a_10_5-9263.php) from the original on 8 August 2025. Retrieved 17 October 2023.
106. "Samsung Galaxy Tab A 10.1 (2019)" (https://www.gsmarena.com/samsung_galaxy_tab_a_10_1_(2019)-9582.php). GSMArena. 17 October 2023. Retrieved 17 October 2023.
107. "Samsung Galaxy Tab A7" (https://www.gsmarena.com/samsung_galaxy_tab_a7_10_4_(2020)-10411.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20211007132440/https://www.gsmarena.com/samsung_galaxy_tab_a7_10_4_(2020)-10411.php) from the original on 7 October 2023. Retrieved 17 October 2023.
108. "Samsung Galaxy Tab A8" (https://www.gsmarena.com/samsung_galaxy_tab_a8_10_5_(2021)-11265.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20211021013840/https://www.gsmarena.com/samsung_galaxy_tab_a8_10_5_(2021)-11265.php) from the original on 21 October 2022. Retrieved 17 October 2023.
109. "Samsung Galaxy Tab A9+" (https://www.gsmarena.com/samsung_galaxy_tab_a9+-12617.php). GSMArena. 17 October 2023. Archived (https://web.archive.org/web/20250250960957809123957/https://www.gsmarena.com/samsung_galaxy_tab_a9+-12617.php) from the original on 9 August 2025. Retrieved 17 October 2023.
110. "Samsung Galaxy Tab A11+" (https://www.gsmarena.com/samsung_galaxy_tab_a11+-14192.php). GSMArena. 30 September 2025. Archived (https://web.archive.org/web/20250930100638/https://www.gsmarena.com/samsung_galaxy_tab_a11+-14192.php) from the original on 30 September 2025. Retrieved 30 September 2025.
111. "Samsung Galaxy Tab A 7.0 (2016)" (https://www.gsmarena.com/samsung_galaxy_tab_a_7_0_(2016)-7880.php). GSMArena. 12 September 2019. Archived (https://web.archive.org/web/20210010083444/https://www.gsmarena.com/samsung_galaxy_tab_a_7_0_(2016)-7880.php) from the original on 9 August 2025. Retrieved 12 September 2019.

Retrieved from "https://en.wikipedia.org/w/index.php?title=Samsung_Galaxy_A_series&oldid=1341137307"